No. 25-12873

In the United States Court of Appeals
for the Eleventh Circuit

FRIENDS OF THE EVERGLADES, INC., ET AL.,
*Plaintiffs-Appellees*,

V.

EXECUTIVE DIRECTOR,
FLORIDA DIVISION OF EMERGENCY MANAGEMENT,
*Defendant-Appellant.*

On Appeal from the United States District Court
for the Southern District of Florida
No. 25-cv-22896-KMW

**APPELLANT FDEM'S
APPENDIX VOLUME II OF III**

James Uthmeier
  *Attorney General of Florida*
Jeffrey Paul DeSousa
  *Acting Solicitor General*
Nathan A. Forrester
  *Chief Deputy Solicitor General*
Kevin A. Golembiewski
  *Senior Deputy Solicitor General*
Robert S. Schenck
  *Assistant Solicitor General*
Office of the Attorney General
The Capitol, PL-01
Tallahassee, FL  32399
jeffrey.desousa@myfloridalegal.com

August 26, 2025

Jesse Panuccio
Evan Ezray
David Costello
BOIES SCHILLER FLEXNER LLP
401 East Las Olas Blvd.
Suite 1200
Fort Lauderdale, FL  33301
jpanuccio@bsfllp.com

*Counsel for Kevin Guthrie, in
his official capacity as
Executive Director of the
Florida Division of Emergency
Management*

*FOE v. FDEM*
*Eleventh Circuit Case No. 25-12873*

## CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOSURE STATEMENT

Appellant Kevin Guthrie, in his official capacity as Executive Director of the Florida Division of Emergency Management (FDEM), certifies that, to the best of its knowledge, the following is a complete list of interested persons as required by Federal Rule of Appellate Procedure 26.1 and Eleventh Circuit Rules 26.1-1 to 26.1-3:

1. Ajizian, Christopher

2. Bennett, Elise Pautler

3. Boies Schiller Flexner LLP

4. Bonzon-Keenan, Geraldine

5. Burkhardt, Dominique

6. Carpenter, Hayley A.

7. Center for Biological Diversity

8. Chris Ajizian P.A.

9. Coe, Alisa

10. Coffey Burlington P.L.

11. Costello, David M.

12. DeSousa, Jeffrey Paul

13. Earthjustice

C-1 of 3

App. 1480

*FOE v. FDEM*
*Eleventh Circuit Case No. 25-12873*

14.    Ezray, Evan M.

15.    Ficarelli, Dante

16.    Forrester, Nathan A.

17.    Friedman, Todd R.

18.    Friends of the Everglades, Inc.

19.    Galloni, Tania

20.    Golembiewski, Kevin A.

21.    Gustafson, Adam R.F.

22.    Guthrie, Kevin

23.    Hiaasen, Scott

24.    Lyons, Todd

25.    Martinez, Hon. Jose E.

26.    Miami-Dade County

27.    Murray, David M.

28.    Noem, Kristi

29.    O'Byrne, Hayden P.

30.    Panuccio, Jesse

31.    Perez, Monica Rizo

32.    Piropato, Marissa

C-2 of 3

*FOE v. FDEM*
*Eleventh Circuit Case No. 25-12873*

33.    Raurell, Carlos J.

34.    Quiñones, Jason A. Reding

35.    Sanchez, Hon. Eduardo I.

36.    Schenck, Robert S.

37.    Schwiep, Paul J.

38.    Singer, Frank

39.    The Miccosukee Tribe of Indians

40.    Todd R. Friedman P.A.

41.    Torres, Hon. Edwin G.

42.    Torstensen, Peter M.

43.    Totoiu, Jason Alexander

44.    Uthmeier, James

45.    Wahl, Christopher J.

46.    Williams, Hon. Kathleen M.

No publicly traded company or corporation has an interest in the outcome of this case or appeal.

C-3 of 3

App. 1482

## INDEX FOR VOLUME I

Docket/Tab#

District Court Docket Sheet ............................................................. Tab A

Hearing Transcript of August 6, 2025 ....................................... Tr. Vol. I

Hearing Transcript of August 7, 2025 (Morning) ...................... Tr. Vol. II

Hearing Transcript of August 7, 2025 (Afternoon) ................. Tr. Vol. III

Hearing Transcript of August 12, 2025 .................................... Tr. Vol. IV

Hearing Transcript of August 13, 2025 ..................................... Tr. Vol. V

Complaint ...................................................................................... Doc. 1

Plaintiffs' Expedited Motion for Temporary Restraining Order and Preliminary Injunction ...................................................................... Doc. 5

Defendant Kevin Guthrie's Opposition to Plaintiffs' Motion for a Temporary Restraining Order ....................................................... Doc. 16

Federal Defendants' Opposition to Plaintiffs' Motion for a Temporary Restraining Order ........................................................................... Doc. 21

Defendant Kristi Noem's Social Media Post ................................... Doc. 25

Declaration of Ralph Arwood ........................................................ Doc. 26

Declaration of Christopher W. McVoy .......................................... Doc. 27

Plaintiffs' Expedited Motion for Ruling on Motion for a Temporary Restraining Order and Preliminary Injunction .............................. Doc. 31

The Tribe's Motion to Intervene .................................................. Doc. 33

Declaration of Dr. Anna Eskamani ................................................ Doc. 34

Order of Recusal ............................................................................ Doc. 37

Plaintiffs' Notice of Filing Notice of Intent to Sue ......................... Doc. 38

Plaintiffs' Renewed Motion for Temporary Restraining Order and Request for Evidentiary Hearing ....................................................Doc. 40

Declaration of Jessica Namath ......................................................Doc. 47

Declaration of Christopher W. McCoy ...........................................Doc. 49

Defendant Kevin Guthrie's Supplemental Response to Plaintiffs' Requests for a Temporary Restraining Order ...............................Doc. 50

Omnibus Order (July 22, 2025) .....................................................Doc. 54

Defendant FDEM's Opposition to The Miccosukee Tribes Motion to Intervene ....................................................................................Doc. 58

Defendant FDEM's Supplemental Reply in Opposition to Plaintiffs' Motion for a Temporary Restraining Order ..................................Doc. 65

Hearing Transcript of July 21, 2025 ...........................................Doc. 65-1

Omnibus Order (July 30, 2025) .....................................................Doc. 73

Minute Entry for Proceedings Held Before Judge Williams ........Doc. 102

Minute Entry for Proceedings Held Before Judge Williams ........Doc. 103

Order Granting in Part and Denying in Part Plaintiffs' Renewed Motion for TRO .........................................................................Doc. 104

Minute Entry for Proceedings Held Before Judge Williams ........Doc. 119

Minute Entry for Proceedings Held Before Judge Williams ........Doc. 121

Omnibus Order Granting and Denying in Part Plaintiffs' Motion for Preliminary Injunction ..............................................................Doc. 131

Defendant FDEM's Expedited Motion to Stay .............................Doc. 137

Declaration of Joseph C. Harrison (August 22, 2025) ...............Doc. 137-1

Declaration of Ian Gadea-Guidicelli (August 23, 2025) ............Doc. 137-2

App. 1484

Federal Defendants' Expedited Motion to Stay Preliminary Injunction Pending Interlocutory Appeal ....................................................... Doc. 138

Declaration of Garrett Ripa (August 23, 2025) ........................ Doc. 138-1

Declaration of Santiago Fuentes (August 12, 2025) ................. Fed. Ex. 7

Executive Order 23-03 ............................................................. FDEM Ex. 7

Declaration of Thomas P. Giles (July 2, 2025) .................... FDEM Ex. 30

Declaration of Ian Gadea-Guidicelli (July 21, 2025) ........... FDEM Ex. 31

Declaration of David Richardson (July 2, 2025) .................. FDEM Ex. 44

# INDEX FOR VOLUME II

Docket/Tab#

Declaration of Ian Gadea-Guidicelli (August 11, 2025) .......FDEM Ex. 60

Declaration of Mark Moore (August 11, 2025) ....................FDEM Ex. 62

Declaration of Joseph Kinnebrew (August 6, 2025) ............FDEM Ex. 63

Declaration of Keith Pruett (June 30, 2025) .............................Pls' Ex. 4

Declaration of Miranda Daviduk (July 31, 2025) ....................Pls' Ex. 44

SERT Order No. PO-010162 ....................................................Pls' Ex. 107

SERT Order No. PO-010177 ....................................................Pls' Ex. 108

PO-010174 ...............................................................................Pls' Ex. 109

SERT Order No. PO-010181 ....................................................Pls' Ex. 110

SERT Order No. PO-010182 ....................................................Pls' Ex. 111

SERT Order No. PO-010183 ....................................................Pls' Ex. 112

SERT Order No. PO-010201 ....................................................Pls' Ex. 113

App. 1486

# INDEX FOR VOLUME III

Docket/Tab#

SERT Order No. PO-010199 ....................................................Pls' Ex. 114

SERT Order No. PO-010200 ....................................................Pls' Ex. 115

SERT Order No. PO-010198 ....................................................Pls' Ex. 116

SERT Order No. PO-010197 ....................................................Pls' Ex. 117

SERT Order No. PO-010195 ....................................................Pls' Ex. 118

SERT Order No. PO-010196 ....................................................Pls' Ex. 119

SERT Order No. PO-010307 ....................................................Pls' Ex. 120

SERT Order No. PO-010306 ....................................................Pls' Ex. 121

SERT Order No. PO-010305 ....................................................Pls' Ex. 122

SERT Order No. PO-010304 ....................................................Pls' Ex. 123

SERT Order No. PO-010303 ....................................................Pls' Ex. 124

SERT Order No. PO-010302 ....................................................Pls' Ex. 125

SERT Order No. PO-010326 ....................................................Pls' Ex. 126

App. 1487

# FDEM Ex. 60

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**No. 25-cv-22896-KMW**

FRIENDS OF THE EVERGLADES, INC., et al.,

     Plaintiffs,

v.

KRISTI NOEM, et al.,

     Defendants.

<u>**DECLARATION OF IAN GADEA-GUIDICELLI**</u>

I, Ian Gadea-Guidicelli, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and correct based upon my personal knowledge and review of the relevant records. If called as a witness, I could and would competently testify to the matters set forth herein.

1. I am the State Emergency Response Team (SERT) Chief and Bureau Chief of Response at the Florida Division of Emergency Management (FDEM). I hold a bachelor's degree in International Affairs from Florida State University and a Master's degree in Public Administration from the University of Central Florida. I have worked at FDEM for the past nine years.

2. In my role as SERT Chief and Bureau Chief of Response, I lead the State's preparedness and response to emergencies and disasters. My duties require that I oversee the operations of multiple bureaus and governmental agencies; direct high-level policy and logistical decisions; coordinate with internal and external stakeholders to ensure a unified and effective

emergency response; and work closely with Executive Director Guthrie to carry out his mission to protect our State from both natural and man-made disasters and emergencies.

3.      In 2023, Governor Ron DeSantis declared that the illegal immigration crisis affecting our Nation poses a statewide emergency.  Ex. 1.  Governor DeSantis has extended that emergency declaration to the present date.  Ex. 2.  Those orders have empowered FDEM to direct the State's response to that emergency and, among other things:

- Seek direct assistance and enter into agreements with any and all agencies of the federal government as may be needed to meet this emergency.

- Direct all state, regional, and local governmental agencies, including law enforcement agencies, to identify personnel needed from those agencies to assist in meeting the response, recovery, and mitigation needs created by this emergency, and to place all such personnel under the direct command and coordination of the FDEM to meet this emergency.

- Suspend the effect of any statute, rule, or order that would in any way prevent, hinder, or delay any mitigation, response, or recovery action necessary to cope with this emergency.  Ex. 1.

4.      In June 2025, Executive Director Guthrie used his emergency powers to assume control over the Dade-Collier Training and Transition Airport (TNT) to build a detention facility for illegal aliens pending deportation.  Ex. 3.  As SERT Chief and Bureau Chief of Response, I am charged with supervising and coordinating FDEM's day-to-day operations at the site.  Though I conduct my business primarily from FDEM headquarters in Tallahassee, I have visited the facility several times and am deeply familiar with its operation, physical layout, and on-site structures.

App. 1490

5.      To effectively carry out my responsibilities, it is essential that I understand the airport's prior operations and condition to determine the most appropriate use of the site in response to the immigration emergency.  Accordingly, I have familiarized myself with the site's historical condition and operations through, among other things, discussions with Joseph Kinnebrew, TNT Airport Manager for Miami-Dade County, and by reviewing business records he provided.

6.      TNT is a small airport owned by Miami-Dade County that is almost entirely located in the town Ochopee,  in Collier County, Florida.  A tiny grass extension of the airport runway lies in Miami-Dade County.  The attached schematic, Ex. 4, which I received during the course of my ordinary duties at FDEM, outlines TNT before the detention facility was built:



7.      In this image, the pale blue line surrounding the runway reflects the airport's fenced perimeter.  This fence line extends around the entire airport.  The images attached here were taken

App. 1491

by me and accurately reflect the perimeter fence.  Comp. Ex. 5.  It is roughly eight feet tall and is topped with barbed wire.  The fence existed at the airport long before the detention facility was built.

8.    The red line on the right side of the above image reflects the county line dividing Collier County on the left and Miami-Dade County on the right.  The red line on the left side of the image reflects the service road that leads to the airport's main gate from Tamiami Trail.  The trapezoidal structure in the center of the image reflects the airport runway and taxiway.  The square structure immediately above the runway and taxiway is an aircraft loading area, which currently houses the detention facility.

9.    The full extent of the airport area that has been commandeered for FDEM's operations is reflected in red in the image below, which was created by FDEM staff, at my direction, using a standard GIS application:



App. 1492

Ex. 6.

10.     The line that bisects the image above again reflects the county line dividing Collier County on the left and Miami-Dade County on the right. As reflected in the box above the image's legend, the total area reflected in red amounts to roughly 1119 acres. Of that acreage, 1096 acres are in Collier County and 23 acres are in Miami-Dade County. As a percentage, 98% of the land commandeered by FDEM exists in Collier; just 2% exists in Miami-Dade. The small portion of the airport that exists in Miami-Dade is unpaved and devoid of critical infrastructure. As a result, none of FDEM's operations have taken or will take place in the Miami-Dade portion of the airport. FDEM's day-to-day operations at TNT have been, and will remain, confined to Collier County.

11.     In the course of my duties managing the detention facility, I have received flight logs for the airport from Joseph Kinnebrew, TNT's Airport Manager. Ex. 7. These logs contain detailed flight data for the airport from January 1, 2025 to July 23, 2025. The data reflects that 27,997 landings and take offs occurred during that time span—roughly 137 operations a day. However, this data likely underestimates the average number of daily operations in the past several months because it includes a month of data from *after* the State commandeered the airport on June 23, 2025. During that period, public flights at the airport quickly ceased, meaning that the overall average flight activity from January 1 to July 23 would be much higher if the detention facility had not been built.

12.     The flight logs reflect that, of the 27,997 operations at TNT in the past several months, 4,349 involved multi-engine planes; 391 involved business jets; 137 involved helicopters; 521 involved military planes; and 199 involved military helicopters. Many of these flights occurred in the daytime, but the airport also was open for night flights upon request.

App. 1493

13.    Before the detention facility opened at the site, training pilots typically used TNT to practice "touch and gos."  In a touch and go, a pilot will take off, fly a short distance, land, and then take off again without coming to a complete stop or deplaning.  It is my understanding that Miami-Dade County's flight-tracking software did not log touch and go operations until November 2024.  Accordingly, the flight data recorded in that software severely underreported the total flight operations occurring at the airport on a daily basis.  In other words, it is inaccurate.

14.    I have personally seen flights land and take off at the airport.  They are, quite obviously, very loud.  Because the surrounding land is flat and there are no nearby buildings, the sound tends to reverberate well beyond the airport itself.  In my experience, the sound of planes landing at and taking off from the airport would be loud enough to jolt most humans, let alone surrounding wildlife.

15.    Since FDEM has assumed control of the airport, about two to three flights land or take off from the airport each day, though there are days when no flights land or take off.  Flight traffic at the airport has thus decreased approximately 98% since the detention facility opened based on the flight data discussed above.

16.    Turning to the facility's grounds, there were structures at the site even before the detention facility was built.  The airport has two buildings on-site.  These buildings have outdoor lights that are lit 24/7 and are bright enough to light both the buildings and the surrounding area.  The airport also has runway lights that would turn on during night landings and take offs.

17.    The detention facility contains several types of structures, including tarped detention tents, lights, generators, fencing, and paved roads.  Each of those pieces of infrastructure are critical to secure the safety of both the facility's detainees and operators.  Importantly, all

App. 1494

infrastructure at the facility is temporary and can be removed once FDEM's operations cease at the airport.

18.     FDEM has worked hard to ensure that the facility does not inadvertently harm the surrounding environment.  It has instituted a rigorous waste-management policy that ensures waste is securely removed from the facility daily.  Ex. 8.  It has paved exclusively over land that was previously filled and leveled when the airport was first built in the 1970s.  It has installed new silt fencing—black plastic fencing designed to block sediment runoff—around newly paved areas to stop debris or other materials from inadvertently falling into the surrounding wetlands.  Ex. 9 (identifying areas in which silt fencing has been installed).  And, at least until the Court entered a temporary restraining order barring further construction of infrastructure at the site, FDEM was building a drainage basin to provide further protection for surrounding wetlands.  That work is now on hold to comply with the Court's order.

19.     FDEM has also endeavored to ensure that the detention facility does not meaningfully affect local wildlife.  It commissioned a preliminary study that determined there would not be meaningful impacts on species native to the area, like panther, bonneted bat, wood stork, or snail kite.  Ex. 10.  It has also installed roughly forty speed bumps along the preexisting service road leading to the airport's main gate to slow the speed of traffic, as reflected in the attached picture, which I took.  Ex. 11.  The speed limit on many roads in and surrounding the airport is 15 MPH, which further mitigates any effect additional traffic will have on the area.  In all events, the preexisting service road leading to the airport was traveled even before the detention facility was built, as it was used by training pilots to reach the airport.  And State Road 41—which vehicles must travel across to reach the facility—has long been a heavily used road, as it connects the east and west portions of the State.

App. 1495

20.     As for the facility's origins, the facility was developed by the State to assist in enforcing federal immigration law.  FDEM has considered TNT as a possible staging area for the State's response to a South Florida hurricane given its location and active runway, so it was a natural fit for responding to the illegal immigration emergency.  So far as I am aware, at no point did federal officials order the State to construct the site, nor did Florida seek federal permission to build the site.

21.     To that end, the facility was entirely State constructed.  It was built pursuant to the emergency powers Governor DeSantis conferred to FDEM in his orders declaring a statewide illegal immigration emergency.  And it was constructed by state-paid vendors and funded solely with state dollars.  The only federal involvement with the construction process at the site was a post-construction compliance check by ICE to ensure the site met federal standards for housing federal immigration detainees.  It is my understanding that ICE ran the same compliance check that it runs for other state facilities that house federal immigration detainees, like county jails and correctional facilities.

22.     FDEM does not know whether FEMA will reimburse state funding used for the facility, how much funding FEMA may provide, or how long it will take FEMA to issue reimbursement.

23.     FDEM and its sister state agencies—including Florida Department of Corrections; Florida Department of Business & Professional Regulation, Division of Alcoholic Beverages and Tobacco; Florida Department of Law Enforcement; Florida Department of Financial Services; Florida Department of Highway Safety and Motor Vehicles, Division of Highway Patrol; Florida Wildlife Conservation Commission; Florida Department of Environmental Protection; Florida

App. 1496

Lottery; Florida National Guard; and Florida State Guard—operate the site with assistance from FDEM's vendors.

24.     On any given day, there are about 115 state officials and between 800-1000 state contractors carrying out various activities at the site.  In comparison, there are just four ICE officers present for the limited purpose of coordinating the transportation and physical custody of the detainees.  The ICE officers do not control the site, nor do they have any infrastructure on site. Construction and day-to-day maintenance of the site is handled exclusively by state officials.

25.     Because the State operates this facility of its own volition, it has significant control over whom it houses there.  For example, the State may turn down detainees from the federal government.  If the State no longer wishes to hold a detainee, it can require the federal government to reassume custody.  The State has in fact declined to hold entire classes of persons, including women, children, and illegal aliens of high medical risk, though it could choose to house those individuals in its discretion.  If so, they would be separated from the general, adult male population.

26.     Given my experience with the facility, I am aware that many illegal aliens at the facility are violent criminals with dangerous criminal records.  I am also aware that many of these illegal aliens were apprehended in Florida before they were placed in this facility.

Executed on August 11, 2025, in Tallahassee, Florida.

_____
Ian Gadea-Guidicelli, SERT Chief

# EXHIBIT 1

# STATE OF FLORIDA

## OFFICE OF THE GOVERNOR
## EXECUTIVE ORDER NUMBER 23-03
### (Emergency Management – Illegal Migration)

**WHEREAS**, on September 28, 2021, I issued Executive Order 21-223, directing state law enforcement agencies and other state agencies to take necessary actions to protect Floridians from the dangerous impacts of the Biden Border Crisis; and

**WHEREAS**, in recent months, the numbers of individuals attempting to come to the United States and unauthorized alien interdictions in and around Florida have risen to alarming levels not seen for decades; and

**WHEREAS**, in the first two months of the current fiscal year, U.S. Customs and Border Protection (CBP) has encountered over 460,000 persons attempting entry along the Southwest Border;

**WHEREAS**, during the last fiscal year, over 2.3 million encounters with unauthorized aliens occurred at the Southwest Border; and

**WHEREAS**, as the lawlessness at the Southwest Border continues unabated and the Biden Administration has repeatedly demonstrated its ineptitude at managing the crisis it created, more migrants are seeking entry into the United States; and

**WHEREAS**, from August 2022 to the present, federal, state, and local officials have interdicted approximately 8,042 migrants in Florida's territorial waters alone; and

**WHEREAS**, approximately 300 unauthorized aliens unlawfully entered the Dry Tortugas National Park in the Florida Keys on January 1, 2023; and

County Exhibit A

1

**WHEREAS**, reports indicate an additional 45 unauthorized aliens unlawfully entered Key West on the evening of January 5, 2023; and

**WHEREAS**, intelligence reports reveal additional vessels are en route to Florida shores; and

**WHEREAS**, such a mass migration of unauthorized aliens, including the associated abandonment of vessels, without appropriate support from the federal government, has created an unmanageable strain on local resources and will continue to overburden the capabilities of local governments throughout the state; and

**WHEREAS**, mass migration by sea or land is extremely dangerous and must be discouraged; and

**WHEREAS**, the response from the Biden Administration on this crisis is inadequate and presents an undue burden on local law enforcement to prevent the mass migration that is now occurring and only likely to worsen; and

**WHEREAS**, given the magnitude of this situation, which is further exacerbated by the Biden Administration's failure to secure the border, central coordination, direction, and state resources are needed to identify and respond to the anticipated large influx of unauthorized aliens immigrating from foreign countries to Florida; and

**WHEREAS**, Florida's history of assisting refugees, including Cubans and others fleeing communist regimes, has previously involved support from the federal government and a coordinated effort among federal, state, and local governments; and

**WHEREAS**, as Governor, I am responsible to meet the dangers presented to Florida and its people by this emergency.

**NOW, THEREFORE, I, RON DESANTIS**, as Governor of Florida, by virtue of the authority vested in me by Article IV, Section 1(a) of the Florida Constitution and by the Florida

App. 1500

Emergency Management Act, as amended, and all other applicable laws, promulgate the following Executive Order, to take immediate effect:

Section 1. Because of the foregoing conditions, I hereby find that the migration of unauthorized aliens to the State of Florida is likely to constitute a major disaster. I therefore declare that a state of emergency exists in the State of Florida.

Section 2. I designate the Director of the Division of Emergency Management as the State Coordinating Officer for the duration of this emergency and direct him to execute the State's Comprehensive Emergency Management Plan and other response, recovery, and mitigation plans necessary to cope with the emergency. Pursuant to section 252.36(1)(a), Florida Statutes, I delegate to the State Coordinating Officer the authority to exercise those powers delineated in sections 252.36(6)-(12), Florida Statutes, which he shall exercise as needed to meet this emergency, subject to the limitations of section 252.33, Florida Statutes. In exercising the powers delegated by this Executive Order, the State Coordinating Officer shall confer with the Governor to the fullest extent practicable. The State Coordinating Officer shall also have the authority to:

A. Invoke and administer the Emergency Management Assistance Compact ("EMAC") (sections 252.921-252.9335, Florida Statutes) and other compacts and agreements existing between the State of Florida and other states, and the further authority to coordinate the allocation of resources from such other states that are made available to Florida under such compacts and agreements so as to best meet this emergency.

B. Seek direct assistance and enter into agreements with any and all agencies of the federal government as may be needed to meet this emergency.

C. Direct all state, regional, and local governmental agencies, including law enforcement agencies, to identify personnel needed from those agencies to assist in meeting the response, recovery, and mitigation needs created by this emergency, and to place all such personnel

App. 1501

under the direct command and coordination of the State Coordinating Officer to meet this emergency.

D.  Direct the actions of any state agency as necessary to implement the Federal Emergency Management Agency's National Disaster Recovery Framework.

E.  Designate Deputy State Coordinating Officers and Deputy State Disaster Recovery Coordinators, as necessary.

F.  Suspend the effect of any statute, rule, or order that would in any way prevent, hinder, or delay any mitigation, response, or recovery action necessary to cope with this emergency. In accordance with section 252.3611(1), Florida Statutes, any order, declaration, or other action suspending a statute or rule shall specify each statute or rule being amended or waived, if applicable, and the expiration date for the order or action.

G.  Enter orders as may be needed to implement any of the foregoing powers; however, the requirements of sections 252.46 and 120.54(4), Florida Statutes, do not apply to any such orders issued by the State Coordinating Officer. No such order shall remain in effect beyond the expiration of this Executive Order, including any extension thereof.

Section 3.  I order the Adjutant General to activate the Florida National Guard, as needed, to deal with this emergency.

Section 4.  I find that the special duties and responsibilities resting upon some state, regional, and local agencies and other governmental bodies in responding to this emergency may require them to suspend or waive the effect of certain statutes, rules, ordinances, and orders they administer.  Therefore, I issue the following authorizations:

A.  Pursuant to section 252.36(6)(a), Florida Statutes, the Executive Office of the Governor may suspend all statutes and rules affecting budgeting to the extent necessary to provide budget authority for state agencies to cope with this emergency.  The requirements of sections

4

252.46 and 120.54(4), Florida Statutes, do not apply to any such suspension issued by the Executive Office of the Governor. No such suspension shall remain in effect beyond the expiration of this Executive Order, including any extension thereof.

B.  Each state agency may suspend the provisions of any regulatory statute prescribing the procedures for conduct of state business or the orders or rules of that agency, if strict compliance with the provisions of any such statute, order, or rule would in any way prevent, hinder, or delay necessary action in coping with the emergency.  This includes, but is not limited to, the authority to suspend any and all statutes, rules, ordinances, or orders which affect leasing, printing, purchasing, travel, and the condition of employment and the compensation of employees. In accordance with section 252.3611(1), Florida Statutes, any agency order, declaration, or other action suspending a statute or rule shall specify each statute or rule being amended or waived, if applicable, and the expiration date for the order or action.  The requirements of sections 252.46 and 120.54(4), Florida Statutes, shall not apply to any such suspension issued by a state agency. No such suspension shall remain in effect beyond the expiration of this Executive Order, including any extension thereof.

C.  In accordance with section 252.38(3), Florida Statutes, each political subdivision within the State of Florida may waive the procedures and formalities otherwise required of the political subdivision by law pertaining to:

1)  Performance of public work and taking whatever prudent action is necessary to ensure the health, safety, and welfare of the community;

2)  Following local procurement and contracting policies;

3)  Entering into contracts; however, political subdivisions are cautioned against entering into time and materials contracts without a ceiling as defined by 2 C.F.R. 200.318(j) or cost plus percentage contracts as defined by 2 C.F.R. 200.324(d);

App. 1503

4)  Incurring obligations;

5)  Employment of permanent and temporary workers;

6)  Utilization of volunteer workers;

7)  Rental of equipment;

8)  Acquisition and distribution, with or without compensation, of supplies, materials, and facilities; and

9)  Appropriation and expenditure of public funds.

D.  All agencies whose employees are certified as disaster service volunteers within the meaning of section 110.120(2)(d), Florida Statutes, may, in accordance with section 110.120(3), Florida Statutes, release any such employees for such service as requested by the employee to meet this emergency.

Section 5.  I find that the demands placed upon funds specifically appropriated to state and local agencies for disaster relief or response are unreasonably great and that such funds may be inadequate to pay the costs of coping with this emergency.  In accordance with section 252.37(2)(b), Florida Statutes, I direct that sufficient funding be made available, as needed, by transferring and expending moneys from the Emergency Preparedness and Response Fund created under section 252.3711, Florida Statutes.

In accordance with section 252.37(2)(a), Florida Statutes, state agencies responding to this emergency must first spend funds specifically appropriated for disaster relief or response. If no specifically appropriated funds exist, or if funds specifically appropriated are exhausted, state agencies are authorized to spend funds from the Emergency Preparedness and Response Fund through the procedures outlined in Memorandum No. 22-046, Emergency Preparedness and Response.

App. 1504

Section 6.   All state agencies entering emergency orders, emergency declarations, or other emergency actions in response to this emergency shall advise the State Coordinating Officer contemporaneously or as soon as practicable thereafter, and, pursuant to section 252.36(3)(b), Florida Statutes, shall submit the order or declaration to the Division of Administrative Hearings within five days of issuance.

Section 7.   Medical professionals and workers, social workers, and counselors with good and valid professional licenses issued by states other than the State of Florida may render such services in Florida during this emergency for persons affected by this emergency with the condition that such services be rendered to such persons free of charge, and with the further condition that such services be rendered under the auspices of the American Red Cross or the Florida Department of Health.

Section 8.   All actions taken by the Director of the Division of Emergency Management with respect to this emergency before the issuance of this Executive Order are ratified.

Section 9.   This Executive Order is effective immediately and shall expire sixty (60) days from this date unless extended.

IN TESTIMONY WHEREOF, I have hereunto set my hand and caused the Great Seal of the State of Florida to be affixed, at Tallahassee, this 6th day of January, 2023.

_____
RON DESANTIS, GOVERNOR

ATTEST:

_____
SECRETARY OF STATE

2023 JAN -6 PM 2:24
SECRETARY OF STATE
TALLAHASSEE, FL
FILED

App. 1505

EXHIBIT 2

# STATE OF FLORIDA

## OFFICE OF THE GOVERNOR
## EXECUTIVE ORDER NUMBER 25-120

(Emergency Management – Extension of Executive Order 23-03 – Illegal Immigration)

**WHEREAS,** on January 6, 2023, I issued Executive Order 23-03, declaring a state of emergency in Florida due to the mass migration of illegal aliens to Florida; and

**WHEREAS,** Executive Order 23-03, as subsequently extended by Executive Order 25-75, expires on June 3, 2025, unless extended; and

**WHEREAS,** an extension of Executive Order 23-03 is necessary because the large influx and number of illegal aliens within the State remains and the response from the Biden Administration was inadequate; and

**WHEREAS,** this ongoing crisis continues to strain local resources and requires the continued coordination, direction, and resources of the State of Florida.

**NOW, THEREFORE, I, RON DESANTIS,** as Governor of Florida, by virtue of the authority vested in me by Article IV, Section l(a) of the Florida Constitution and by the Florida Emergency Management Act, as amended, and all other applicable laws, promulgate the following Executive Order, to take immediate effect:

Section 1. The state of emergency and all provisions of Executive Order 23-03 are renewed for sixty (60) days following the date of this Executive Order.

Section 2. Except as amended herein, Executive Order 23-03 is ratified and reaffirmed.

County Exhibit B

Section 3. This Executive Order is effective immediately.

IN TESTIMONY WHEREOF, I have hereunto set my hand and caused the Great Seal of the State of Florida to be affixed, at Tallahassee, this 2nd day of June, 2025.

_____

RON DESANTIS, GOVERNOR

ATTEST:

_____

SECRETARY OF STATE

FILED
2025 JUN -2 AM 9:20
DEPARTMENT OF STATE
TALLAHASSEE, FL

App. 1508

# EXHIBIT 3

# STATE OF FLORIDA
# DIVISION OF EMERGENCY MANAGEMENT

**Ron DeSantis**, *Governor*                                              **Kevin Guthrie**, *Executive Director*

**VIA ELECTRONIC MAIL**

June 23, 2025

The Honorable Daniella Levine Cava
Mayor, Miami-Dade County
Stephen P. Clark Center
111 NW 1st Street
Miami, FL 33128

**Re: Notice of Intent to Utilize the Dade-Collier Training and Transition Airport (TNT)**

Dear Mayor Levine Cava,

I am in receipt of your "Response to Letter of Intent for Purchase of TNT" dated June 23, 2025. On behalf of the State of Florida and the Florida Division of Emergency Management (the "Division"), this letter serves as notice that the Division intends to utilize the Dade-Collier Training and Transition Airport, located at 54575 Tamiami Trail E, Ochopee, Florida, 34141 (the "Property"), pursuant to Governor DeSantis's emergency powers under section 252.36(6)(b) and (i), Florida Statutes, and delegated to me as the State Coordinating Officer in Executive Order 23-03, which remains in effect and was most recently extended by Executive Order 25-120. The Division's utilization of the Property will last no longer than the duration of the state of emergency.

While the negotiations to purchase the property are underway, the Division will begin immediate utilization of the improved area of the site, as I now deem it necessary to meet the Division's current operational demands in coping with the emergency. Time is of the essence. We must act swiftly to ensure readiness and continuity in our statewide operations to assist the federal government with immigration enforcement. The Division remains committed to working collaboratively with all appropriate authorities.

I appreciate your support of statewide emergency operations and your commitment to our shared mission to safeguard the people of Florida. I request that your team coordinate with the Division's General Counsel, Stephanie Houp, Esq., should there be any questions or concerns regarding this matter.

Thank you for your partnership and prompt attention.

Sincerely,

**Kevin Guthrie**
**Executive Director**
Florida Division of Emergency Management
Kevin.Guthrie@em.myflorida.com
(850) 294-8250

County Exhibit E

**DIVISION HEADQUARTERS**
2555 Shumard Oak Boulevard
Tallahassee, FL 32399-2100

Telephone: 850-815-4000
www.FloridaDisaster.org

**STATE LOGISTICS RESPONSE CENTER**
2702 Directors Row
Orlando, FL 32809-5631

App. 1510

EXHIBIT 4



App. 1512

EXHIBIT 5





App. 1515



App. 1516





App. 1518

# EXHIBIT 6



EXHIBIT 7

# virtower
### Airport Operations Tracking

virtower LLC
13721 Jetport Commerce Pkwy, Suite 2
Fort Myers_FL 33913
Phone +1 888 31 70 747
virtower.com | info@virtower.com

**Airport Operations**
**Snapshot Local Time**
Start Date      01/01/2025 00:00 LT
End Date        07/23/2025 23:59 LT

| | |
|---|---|
| Creation | 07/24/2025 20:38 |
| User | _KTNT_user |
| Customer ID | KTNT |

## Summary

| Landings | | Take-Offs | | Totals | |
|---|---|---|---|---|---|
| Single Engine | 11664 | Single Engine | 10253 | Single Engine | 21917 |
| Single Engine Turbine | 47 | Single Engine Turbine | 48 | Single Engine Turbine | 95 |
| Multi Engine | 2192 | Multi Engine | 2056 | Multi Engine | 4248 |
| Multi Engine Turbine | 51 | Multi Engine Turbine | 50 | Multi Engine Turbine | 101 |
| Business Jet | 201 | Business Jet | 190 | Business Jet | 391 |
| Helicopter | 59 | Helicopter | 78 | Helicopter | 137 |
| Military | 260 | Military | 261 | Military | 521 |
| Military Helicopter | 77 | Military Helicopter | 122 | Military Helicopter | 199 |
| Light Sport Aircraft | 216 | Light Sport Aircraft | 156 | Light Sport Aircraft | 372 |
| Other | 9 | Other | 7 | Other | 16 |
| **TOTAL** | **14776** | **TOTAL** | **13221** | **TOTAL** | **27997** |

## FAA AAC/ADG Summary

| Landings | | Take-Offs | | Totals | |
|---|---|---|---|---|---|
| A1 | 13550 | A1 | 11980 | A1 | 25530 |
| A2 | 34 | A2 | 35 | A2 | 69 |
| B1 | 362 | B1 | 355 | B1 | 717 |
| B2 | 97 | B2 | 90 | B2 | 187 |
| B3 | 241 | B3 | 242 | B3 | 483 |
| C1 | 53 | C1 | 49 | C1 | 102 |
| C2 | 17 | C2 | 17 | C2 | 34 |
| C3 | 6 | C3 | 5 | C3 | 11 |
| C4 | 2 | C4 | 2 | C4 | 4 |
| D2 | 8 | D2 | 8 | D2 | 16 |
| D4 | 1 | D4 | 1 | D4 | 2 |
| HEL | 136 | HEL | 200 | HEL | 336 |
| UKN | 269 | UKN | 237 | UKN | 506 |
| **TOTAL** | **14776** | **TOTAL** | **13221** | **TOTAL** | **27997** |

## Operations by Aircraft Type

| Single Engine | | Single Engine Turbine | | Multi Engine | | Multi Engine Turbine | | Business Jet | | Jet 2 | | Jet NB | | Jet 4 | | Jet WB | | Helicopter | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AA5A | 8 | C208 | 21 | AC50 | 4 | B300 | 18 | BAE125 | 4 | | | | | | | | | A109 | 34 |
| BE33 | 19 | M600 | 6 | B200 | 6 | B350 | 38 | BE40 | 16 | | | | | | | | | A139 | 2 |
| BE35 | 26 | PC12 | 32 | B58 | 15 | B90 | 6 | C500 | 2 | | | | | | | | | AS350 | 21 |
| BE36 | 125 | TBM7 | 3 | BE18 | 26 | BE20 | 13 | C501 | 3 | | | | | | | | | AS50 | 1 |
| C150 | 81 | TBM8 | 12 | BE55 | 97 | BE30 | 2 | C500 | 18 | | | | | | | | | AW139 | 8 |
| C152 | 1537 | TMB7 | 22 | BE58 | 52 | BE9L | 2 | C551 | 2 | | | | | | | | | B06 | 1 |
| C162 | 11 | | | BE76 | 1183 | CVLT | 2 | C55B | 8 | | | | | | | | | B407 | 2 |
| C172 | 13323 | | | BE95 | 4 | MU2 | 16 | C680 | 2 | | | | | | | | | B429 | 2 |
| C177 | 109 | | | C337 | 18 | SF34 | 2 | C68A | 4 | | | | | | | | | B505 | 2 |
| C182 | 159 | | | C401 | 12 | | | C700 | 2 | | | | | | | | | BK117 | 1 |
| C206 | 50 | | | C402 | 25 | | | E505 | 15 | | | | | | | | | EC20 | 9 |
| C207 | 2 | | | C404 | 8 | | | E50P | 108 | | | | | | | | | H60 | 1 |
| C210 | 6 | | | C414 | 12 | | | E545 | 4 | | | | | | | | | R22 | 4 |
| C240 | 32 | | | C421 | 45 | | | E55P | 3 | | | | | | | | | R44 | 14 |
| COL3 | 2 | | | DA42 | 16 | | | F2000 | 2 | | | | | | | | | R66 | 6 |
| CTLS | 12 | | | DA62 | 379 | | | F2TH | 12 | | | | | | | | | S76 | 14 |

App. 1522

**virtower**
Airport Operations Tracking

VirTower LLC
Page Myers Regional Airport Company dba VirTower
Fort Myers FL 33913
Phone +1 888 31 70 747
virtower.com | info@virtower.com

Airport Operations
**Snapshot Local Time**
Start Date 01/01/2025 00:00 LT
End Date 07/23/2025 23:59 LT

Creation 07/24/2025 20:38
User _KTNT_user
Customer ID KTNT

| Single Engine | | Single Engine Turbine | | Multi Engine | | Multi Engine Turbine | | Business Jet | | Jet 2 | | Jet NB | | Jet 4 | | Jet WB | | Helicopter | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DA20 | 5 | | | G690 | 8 | | | G550 | 5 | | | | | | | | | Others | 15 |
| DA40 | 311 | | | G695 | 22 | | | GIV | 4 | | | | | | | | | | |
| DHC2 | 8 | | | P2006 | 297 | | | GLF4 | 12 | | | | | | | | | | |
| J250 | 10 | | | P2006T | 2 | | | GLF5 | 6 | | | | | | | | | | |
| Kitfox | 2 | | | P68 | 10 | | | GV | 4 | | | | | | | | | | |
| KODI | 31 | | | P68C | 5 | | | H25B | 10 | | | | | | | | | | |
| Lancair | 4 | | | PA23 | 8 | | | HA420 | 10 | | | | | | | | | | |
| LibertyXL2 | 464 | | | PA30 | 63 | | | HDJT | 18 | | | | | | | | | | |
| M20 | 34 | | | PA31 | 28 | | | LJ31 | 2 | | | | | | | | | | |
| M600 | 33 | | | PA34 | 1501 | | | LJ60 | 102 | | | | | | | | | | |
| M7 | 2 | | | PA44 | 408 | | | SF50 | 14 | | | | | | | | | | |
| NG5 | 2 | | | | | | | | | | | | | | | | | | |
| P2008 | 61 | | | | | | | | | | | | | | | | | | |
| PA28 | 1896 | | | | | | | | | | | | | | | | | | |
| PA32 | 80 | | | | | | | | | | | | | | | | | | |
| PA38 | 4 | | | | | | | | | | | | | | | | | | |
| PA46 | 91 | | | | | | | | | | | | | | | | | | |
| R114 | 20 | | | | | | | | | | | | | | | | | | |
| RV12 | 236 | | | | | | | | | | | | | | | | | | |
| RV14 | 8 | | | | | | | | | | | | | | | | | | |
| RV6 | 16 | | | | | | | | | | | | | | | | | | |
| S22T | 106 | | | | | | | | | | | | | | | | | | |
| SLG2 | 16 | | | | | | | | | | | | | | | | | | |
| SLING | 22 | | | | | | | | | | | | | | | | | | |
| SR20 | 1425 | | | | | | | | | | | | | | | | | | |
| SR22 | 1334 | | | | | | | | | | | | | | | | | | |
| T11 | 23 | | | | | | | | | | | | | | | | | | |
| T240 | 4 | | | | | | | | | | | | | | | | | | |
| T28 | 4 | | | | | | | | | | | | | | | | | | |
| TB-20 | 2 | | | | | | | | | | | | | | | | | | |
| TB-20 | 54 | | | | | | | | | | | | | | | | | | |
| TB9 | 7 | | | | | | | | | | | | | | | | | | |
| V1 | 17 | | | | | | | | | | | | | | | | | | |
| V1.0 | 42 | | | | | | | | | | | | | | | | | | |
| VIRUS SW100 | 14 | | | | | | | | | | | | | | | | | | |
| XS | 2 | | | | | | | | | | | | | | | | | | |

| Military | | Military Helicopter | | Light Sport Aircraft | | Glider | | UAV | | Blimp | | Balloon | | GND Emergency | | GND Vehicle A | | Other | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C17 | 2 | A565 | 199 | A5 | 9 | | | | | | | | | | | | | Others | 16 |
| C27J | 28 | | | BRISTELL | 6 | | | | | | | | | | | | | | |
| C30J | 4 | | | Cavalon | 2 | | | | | | | | | | | | | | |
| CN35 | 481 | | | CTLS | 20 | | | | | | | | | | | | | | |
| TEX2 | 4 | | | IconA5 | 2 | | | | | | | | | | | | | | |
| Others | 2 | | | PIAT | 2 | | | | | | | | | | | | | | |
| | | | | SLG2 | 13 | | | | | | | | | | | | | | |
| | | | | SLH4 | 217 | | | | | | | | | | | | | | |
| | | | | Sling | 101 | | | | | | | | | | | | | | |

**Activity Summary**

| LANDING RWY 09 | 12422 |
|---|---|
| LANDING RWY 27 | 2354 |

App. 1523

# virtower

Airport Operations Tracking

**VirTower LLC**
Airport Company by VirTower
Fort Myers FL 33913
Phone +1 888 31 70 747
virtower.com | info@virtower.com

Airport Operations
**Snapshot Local Time**
Start Date    01/01/2025 00:00 LT
End Date      07/23/2025 23:59 LT

Creation      07/24/2025 20:38
User          _KTNT_user
Customer ID   KTNT

| | |
|---|---|
| TAKEOFF RWY 09 | 10987 |
| TAKEOFF RWY 27 | 2234 |
| T&G RWY 09 | 2186 |
| T&G RWY 27 | 433 |

*This report was generated using sensors monitoring aircraft operations at the selected airport and may not contain aircraft that do not have ADS-B. Airports that have multiple sensors deployed will also feature aircraft fitted with transponders only. The information presented is correct to the best of our knowledge from available sensors at the time: Les Goldsmith, President VirTower LLC*

App. 1524

# EXHIBIT 8

# TDF Waste Management Plan Overview

## Overview

This plan if for the initial waste management of the temporary detention facility and will be expanded as site build out allows for more comprehensive permanent solutions to be implemented. The goal of the Division and contracted vendors is to ensure a robust, proactive logistics and installation plan that fully eliminates the potential for environmental issues related to waste production, solid waste management, recycling, construction and demolition debris, and potable water management for all on-site restroom, shower, and laundry trailers by integrating high-capacity containment, secure plumbing, secondary spill containment, solid waste management, recycling, construction and demolition debris handling, and robust monitoring, this plan addresses and eliminates environmental risks, ensuring compliance and safe conditions for site occupants.

### Monitoring, Evaluation and Compliance

On-site personnel will monitor biowaste and solid waste storage, potable water systems, dumpster, recycling, and C&D debris areas for leaks, spills, overflow, or contamination. Preventive maintenance schedules will be followed, including pump-outs of frac tanks and timely waste, recycling, and debris hauling. All procedures will comply with federal, state, and local environmental regulations.

## Wastewater and Potable Water

### Wastewater

Shower, restroom, and laundry units, as well as administrative and billeting trailers produce graywater, blackwater, and lint waste. Each waste-producing trailer will be hard-plumbed directly to designated 22,000-gallon frac tanks, reducing frequency of tank exchanges and minimizing transfer points. Frac tanks will be maintained at less than 50% of capacity. To secure connection points, all waste discharge lines will utilize 2-inch camlock connections. All connection points, hoses, and storage tanks will be within containment trays for spill protection. A trained team will inspect all plumbing and containment systems daily to maintain zero environmental impact.

### Potable Water

Potable water will be delivered by 2,000-gallon and 6,000-gallon tanker trucks and transferred via secure plumbing to ensure safe transport and storage. To provide sealed connections, all potable water hookups will use 2-inch camlock fittings for a closed system. Water tanks will be sanitized, flushed, and water quality tested regularly.

## Solid Waste

Appropriately sized roll-off dumpsters will be strategically placed throughout the site to handle all solid waste generated by operations and personnel. All dumpsters will be equipped with lids or tarps to prevent littering, wind dispersal, and animal intrusion. Dumpsters will be placed on stable ground with adequate clearance for truck access. A daily swap schedule for removal and replacement will be maintained to prevent overflow and ensure site cleanliness. Waste haulers will be responsible for safe transport and disposal at permitted facilities.

### Recycling

Clearly marked recycling containers will be placed next to general waste dumpsters and throughout common areas to encourage source separation of recyclable materials. Materials such as cardboard, plastic, metal, and paper will be collected separately to reduce contamination and maximize recycling efficiency. A dedicated recycling hauler will collect and transport recyclable materials to an approved recycling facility on a routine schedule.

Exhibit 2 to Declaration of Eve Samples

**C&D Debris Management**

Dedicated roll-off containers will be provided specifically for construction and demolition debris to avoid mixing with general waste and recyclables. Materials such as wood, metal, concrete, and drywall will be separated where practical to facilitate recycling and reuse opportunities. All C&D debris will be removed by licensed haulers and transported to permitted disposal or recycling facilities in compliance with local regulations.

## Biowaste

Health and Medical vendor will ensure biohazard waste management involves proper containment, labeling, segregation, and disposal to prevent the spread of infection and environmental contamination. This includes using designated leak-proof, puncture-resistant containers, ensuring proper labeling with the biohazard symbol, and following specific disposal protocols for different types of biohazardous materials, such as sharps and liquid waste.

*Containment*
Biohazard waste will be placed in sturdy, leak-proof containers that are resistant to punctures. Sharps will be disposed of in designated sharps containers.

*Labeling*
All containers must be clearly labeled with the universal biohazard symbol and appropriate warnings, such as "Biohazardous Waste" or "Infectious Waste".

*Segregation*
Different types of biohazardous waste (e.g., sharps, liquid waste, pathological waste) will be segregated into separate containers to minimize risks and facilitate proper treatment.

*Disposal*
Biohazard waste from the site will be picked up by a certified and registered Biohazard disposal company and disposed of in accordance with Florida regulations.

Exhibit 2 to Declaration of Eve Samples

# EXHIBIT 9



# EXHIBIT 10

116 East Indiana Avenue
DeLand, FL 32724

**Corporate Headquarters**
6575 West Loop South, Suite 300
Bellaire, TX 77401
Main: 713.520.5400

# MEMORANDUM

| | |
|---|---|
| **TO:** | Carlos D. Rodriguez, Lemoine CDR Logistics |
| **FROM:** | Tom Roberts |
| **COPIES:** | |
| **SUBJECT** | Everglades Detention Center Preliminary Ecological Assessment |
| **DATE:** | August 04, 2025 |
| **PROJECT NUMBER:** | PRJ113094 |

The Florida Division of Emergency Management (FDEM) began construction of the Everglades Detention Center (EDC) also known as "Alligator Alcatraz" on June 25, 2025. EDC is entirely situated within the Dade-Collier Training and Transition Airport (DCTTA) located at 54575 East Tamiami Trail, Ochopee, Collier County, Florida. For the purposes of this evaluation, the project area, including the existing DCTTA and an additional 500-foot buffer, was assessed to determine potential environmental impacts. This preliminary ecological evaluation is based on a database review of the project area and a site visit conducted by Resource Environmental Solutions, LLC (RES) staff on July 29, 2025.

## Existing Conditions

DCTTA is centrally located within an approximately 4700-acre parcel owned by Dade County. Florida Land Use and Cover Classification System (FLUCCS) data was used to determine land use in the project area. Land use within or adjacent to the DCTTA includes Upland Hardwood Forests (FUCCS 420), Reservoirs (FLUCCS 530), Cypress (FLUCCS 621), Wetland Scrub (FLUCCS 631), Freshwater/Prairie Marsh (FLUCCS 641), and Airports (FLUCCS 811). DCTTA was historically constructed as the Big Cypress Swamp Jetport in 1968 to accommodate supersonic aircraft including the Boeing 2707, also known as the Boeing SST (Supersonic Transport). Much of the airport footprint was cleared and filled, with runways and some roadways paved. Filled areas not paved were maintained through mowing. The airport currently includes one 10,499-foot-long runway that is 150 feet wide, with a parallel taxiway 75 feet wide.

The EDC footprint is located entirely within the DCTTA land use area that was filled in 1968 and has been maintained since that time. Two grass-covered areas were graded, stabilized with additional road base, and topped by asphalt. The first is an approximately 8-acre area south of the former aircraft parking apron, now used for the detention facility and supporting services. The second is an approximately 30-acre area near the west end of the runway, currently used for employee badging and parking. In addition to the newly added structures, numerous generators are in operation to power the facility, including numerous portable lights.

## Wetlands and Surface Waters

The areas modified to facilitate operation of the EDC were inspected to determine if work had been conducted outside of the original airport footprint. Current and historic aerials were reviewed prior to the site visit on July 29, 2025. Based on this review and field observations, no direct impacts to wetland areas were identified. Best Management Practices (BMPs) for work near wetlands appear to have been implemented. Most work occurred at least 25 feet from wetlands, though some areas were as close as 15 feet.  To minimize potential secondary or indirect impacts, silt fencing and metal fencing were installed. Silt fence helps reduce turbidity and prevents stormwater runoff and associated contaminants from entering the wetland areas. Metal fencing restricts human access and limits windblown trash and debris. Regular removal of effluent and castoff potable water reduces the likelihood of leaks and provides for regular inspections of those systems.

*Everglades Detention Center*
*Preliminary Biological Assessment*
RES Project Number 113094

**Protected Species**

A literature and historic aerial review were conducted to identify those species classified by the United States Fish and Wildlife Service (USFWS) and Florida Fish and Wildlife Conservation Commission (FWC) as being Endangered or Threatened (collectively recognized as "protected species") within the DCTTA. In addition to the literature review, species lists were obtained using the USFWS Information for Planning and Consultation (IPaC) web-based mapping tool. The IPaC database indicates there are 10 federally protected wildlife species: Florida bonneted bat (*Eumops floridanus*), Florida panther (*Puma concolor coryi*), crested caracara (*Caracara plancus*), Eastern black rail (*Laterallus jamaicensis jamaicensis*), Everglade snail kite (*Rostrhamus sociabilis plumbeus*), red-cockaded woodpecker (*Leuconotopicus borealis*), wood stork (*Mycteria americana*), American alligator (*Alligator mississippiensis*), Eastern indigo snake (*Drymarchon couperi*), and monarch butterfly (*Danaus plexippus*). There is also the potential for two plant species to occur: Florida prairie-clover (*Dalea carthagenensis var. floridana*) and Garber's spurgewith (*Chamaesyce garberi*). The project is not located within an area designated by the USFWS as critical habitat.

The project area is located within the Big Cypress National Preserve, established on October 11, 1974, as the nation's first national preserve. However, direct impacts and many of the secondary impacts occurred earlier, during the construction of the Big Cypress Swamp Jetport in 1968. Inspection of these areas on July 29, 2025 confirmed that no additional impacts to previously natural habitat resulted from modifications initiated in June 2025. Therefore, the following protected species secondary/indirect impact assessment is considered preliminary and subject to change as further research and literature reviews are conducted.

*Eastern Black Rail*
The Eastern black rail is listed by the USFWS as Threatened due to habitat loss, destruction, and modification; sea level rise and tidal flooding; and incompatible land management. They are wetland-dependent birds and are primarily associated with herbaceous, persistent emergent plant cover. They require dense overhead perennial herbaceous cover with underlying moist to saturated soils with or adjacent to very shallow water. No suitable Eastern black rail habitat was impacted by the project. However, potential suitable habitat may exist adjacent to the project area, but further assessment is needed. Until that assessment is complete, potential indirect impacts cannot be fully determined, and an effects determination cannot be made.

*Crested Caracara*
Crested caracara is a large species of raptor that is listed as Threatened by the USFWS. They have a dark brown to black belly, wings and back with a white lower belly, head and throat.  Their bill is bluish gray to white, red facial skin and a white tail.  This species inhabits wet prairies with cabbage palms but may also be found in wooded areas with saw palmetto, cypress, and scrub oaks. They will also inhabit pastures.  None of this habitat was impacted by the project.  Further review will determine if a "**no effect**" a "**may affect, or not likely to adversely affect**" determination may be justified.

*Florida Bonneted Bat*
Bonneted bats are known to roost in both natural and artificial structures with potential roosting structures. Natural roosting sites may include mature live or dead trees, snags, and trees with cavities, hollows, or crevices. Artificial roosting structures may include rock crevices, buildings, bridges, utility poles, and bat houses. Potential bonneted bat roosting trees include those that are equal to or greater than 34 feet tall and snags equal to or greater than 28 feet tall with a Diameter at Breast Height (DBH) equal to or greater than 7.4 inches. Artificial structures equal to or greater than 15 feet in height can also be considered potential bonneted bat roosting structures. Foraging habitat for bonneted bats is characterized by relatively open (e.g. few obstacles) areas with prey sources and water. Examples of bonneted bat foraging habitats include open fresh water, permanent or seasonal freshwater wetlands, wetlands and upland forests, wetland and upland shrubs, agricultural lands, golf courses, parking lots, parks, and relatively small patches of natural habitat. No trees and no structures were removed within the project area so there were no direct impacts to roosting structures. Indirect impacts are still being evaluated but there are two main factors to be considered: lights and noise. It is anticipated that the additional lighting will bring more insects to the area for foraging. The effects of current noise levels on bat echolocation to navigate and find food in the dark have not been determined. However, this species is known to do well in urban environments. Therefore, a "**may affect, not likely to adversely affect**" determination may be justified.

App. 1532

*Everglades Detention Center*
*Preliminary Biological Assessment*
*RES Project Number 113094*

### Everglade Snail Kite

The Everglade snail kite, listed as endangered by the USFWS, is a mid-sized raptor that can reach a length of 14.2-15.4 inches.  Males are slate gray with red eyes and orange legs, which turn more reddish during breeding season.  Females are brown with red eyes and yellow to orange legs, with varying amounts of white streaking on the face, neck, and chest.  The Everglade snail kite feeds almost exclusively on apple snails (Pomacea), which are captured at or near the water's surface. Snail kites hunt for snails by flying slowly or perching over sparsely vegetated lake shores or marshes and grabbing snails with their feet that are within six inches of the water's surface.  There were no direct impacts to snail kite habitat. However, there may be potential suitable habitat adjacent to the project area, but further assessment is needed. Until that assessment is complete potential indirect effects cannot be determined at this time.

### Wood Stork

The wood stork is a long-legged wader and a large bodied white bird with black in the wings and tail. Wood storks nest in colonies in a variety of inundated forested wetlands such as cypress swamps, sloughs or mangroves.  Foraging habitat includes shallow freshwater marshes, ponds, ditches or pastures.  The USFWS and FWC list the wood stork as Threatened. The project area is located within two miles of four different documented wood stork colonies. However, the current activity status of these colonies has not been determined.  No wood storks were observed during the site visit and there were no direct impacts to wood stork foraging habitat.  However, potential secondary impacts from the adjacent facility, such as increased lighting, human activity, and noise, may have indirect effects on nearby foraging or nesting behavior. While these effects are expected to be minimal given the absence of suitable habitat within the project area, proximity to multiple wood stork colonies justifies a "may affect, not likely to adversely affect" determination for the wood stork, pending further coordination and review.

### Eastern Indigo Snake

The Eastern indigo snake is listed by both the USFWS and FWC as Threatened.  This large, stout-bodied, shiny black snake can reach 8 feet in length and will utilize a wide range of habitats from scrub and sandhills to wetlands throughout Florida. They are known to winter in gopher tortoise burrows.  Eastern indigo snakes require large tracts of natural land to survive, typically foraging in more hydric habitats. The altered and maintained infield at DCTTA did not provide refuge for this species prior to the modifications. Therefore, no direct impacts are anticipated. Indirect effects could include noise and light pollution into the adjacent habitat, however, there may also be beneficial effects such as an increase in rodent population due to human presence. Because of the potential of indirect impacts to potential foraging habitat a "**may affect, not likely to adversely affect**" determination may be justified.

### Florida Panther

The Florida panther (*Puma concolor coryi*), listed by the USFWS as endangered, is a large, long-tailed cat with a great deal of color variation: pale brown or rusty upper parts, dull white or buffy under parts; tail tip, back of ears, and sides of nose are dark brown or blackish. Florida panthers occur in peninsular Florida primarily south of Orlando.  They will use all habitat types to some degree but rely upon forested areas that provide dense understory vegetation for rest sites, den sites and stalking cover. Suitable panther habitat was not impacted by the project and no panthers have been documented within the project area. While traffic has increased within the project area, the speed limit is 15 miles per hour (mph) through most of the area with some small stretches of 35 mph along the entry road. However, much of this is fenced and there are frequent speed bumps to dampen speed. Based on this a "**may affect, not likely to adversely affect**" determination may be justified.

### Red-Cockaded Woodpecker

Red-cockaded Woodpecker (RCW) require mature, open-canopy longleaf pine or slash pine forest for nesting and foraging habitat. This habitat is not present in the project area, therefore there will be "**no effect**" on this species.

### Monarch Butterfly

This large colorful butterfly that is identified by its orange and black markings is a Candidate species but has not yet been listed or proposed for listing by the USFWS.  Monarch butterfly habitat includes roadsides and open fields which are available within the airport infield. If the listing status of the monarch butterfly is elevated by USFWS, consultation with the USFWS to determine potential effects can be initiated at that time. Therefore, impacts to this species are not anticipated.

*Everglades Detention Center*
*Preliminary Biological Assessment*
*RES Project Number 113094*

*American alligator*

After being legally protected for many years, the alligator, listed by the USFWS as Threatened (due to similarity of appearance), has made a remarkable comeback, and is now common in areas that will support it. Alligators can be found in most types of wetlands that have standing water and ample food supplies. No alligator habitat was impacted by the project. Therefore, it is anticipated that the project will have "**no effect**" on the species.

*Protected Plants*

Two federally protected plant species, Florida prairie-clover and Garber's spurgewith have the potential to occur within habitats found adjacent to the project area. However, there was no suitable habitat within the EDC. Therefore, there should be "**no effect**" on these species.

End of Memorandum.

# EXHIBIT 11



# FDEM Ex. 62

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA
## No. 25-cv-22896-KMW

FRIENDS OF THE EVERGLADES, INC., et al.,

      Plaintiffs,

v.

KRISTI NOEM, et al.,

      Defendants.

## <u>DECLARATION OF MARK MOORE</u>

I, Mark Moore, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and correct based on my personal knowledge and review of the relevant records. I am over 18 years old and, if called, I could and would testify to the information provided herein.

1.      I am an FDEM employee and a recreational pilot living near the Dade-Collier Training and Transition Airport (TNT). Before TNT was used as a detention facility, I flew between 40-50 flights in and out of TNT. In addition, given that I live in the area and am part of the local aviation community, I am deeply familiar with the airport and its typical operation.

2.      TNT has long been a popular airport for aviation students seeking to log flight hours and hone their aviation skills. Given its popularity, the airport would routinely host over 150 aviation operations each day. These operations typically included takeoffs, approaches, and landings that occurred in short succession without the aircraft coming to a complete stop. Such operations are colloquially known as "touch and gos."

3.      Much of the time I was at the airport, anywhere from two to three aircraft at a time would be in the traffic pattern running touch and gos.  These aircraft varied in size, from smaller single-engine planes to larger multi-engine jets.

4.      Along with touch and gos, TNT saw several arrivals and departures each day.  It also served as a landing area for planes forced to divert because of a storm.

5.      Like most airports, TNT was loud well before the detention facility was built.  But several factors exacerbated the noise pollution caused by planes flying in and out of TNT.  First, because aircraft were practicing takeoffs and landings, they typically flew at lower altitudes that are closer to humans and animals.  Second, unlike most airports, TNT does not require that pilots follow noise-abatement procedures.  A noise-abatement procedure is a measure designed to mitigate the noise from approaching airplanes.  For example, airports will often require airplanes to follow a designated approach corridor that avoids residential areas, which limits the impact that the airplane's noise will have on the surrounding environment.  TNT, by contrast, imposed no noise-abatement procedures.  As a result, pilots could approach the airport from any number of locations, meaning that aircraft noise would often extend to areas all around the airport.

Executed on August 11, 2025, in Ochopee, Florida.

Mark Moore   Digitally signed by Mark Moore
             Date: 2025.08.11 17:28:16 -04'00'
_____
Mark Moore

App. 1539

# FDEM Ex. 63

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
No. 25-cv-22896-KMW

FRIENDS OF THE EVERGLADES, INC., et al.,

     Plaintiffs,

v.

KRISTI NOEM, et al.,

     Defendants.

<u>**DECLARATION OF JOSEPH KINNEBREW**</u>

I, Joseph Kinnebrew, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and correct based upon my personal knowledge and review of the relevant records:

1.     I am an Airport Manager for the Miami-Dade Aviation Department, with responsibilities over the Dade-Collier Training and Transition Airport (TNT Airport). I am over 18 years and, if called, I could and would testify to the information provided herein.

2.     On July 30, 2025, I emailed Ian Gadea-Guidicelli a document containing flight data for the TNT Airport. That document contains flight data captured by Virtower from January 1, 2025 to July 23, 2025. Virtower is a company that the Department can use to track flight data. The email to Mr. Gadea-Guidicelli is attached as Exhibit 1. The document attached to that email has been listed as Defendant's Exhibit 14 in this case.

3.     This data, which is based on a Virtower antenna that was installed at TNT on November 11, 2024, captures both typical arrivals and departures, as well as "touch and go's." A

App. 1541

"touch and go" is an instance in which an aircraft will practice numerous runway landings and takeoffs without leaving the airport's immediate airspace.

4.      This data is for a different timeframe than the data referenced in my declaration dated August 5, 2025, which declaration related to TNT Arrival and Departure information for January 1, 2020 through December 31, 2024.   The January 1, 2020 through December 31, 2024 data was based on the ANOMS software that I described in my August 5, 2025 declaration. Compared to Virtower's data, ANOMS data is less reliable because, as I described in my August 5, 2025 declaration, it would record multiple touch and go's (takeoffs and landings) as only one arrival/departure whereas Virtower's data, as mentioned above, captures every touch and go (takeoff and landing) as a distinct arrival/departure.

5.      To the best of my knowledge, this data is accurate and was maintained by Virtower to enable the Miami-Dade Aviation Department the ability to access such data when needed in the course of ordinary duties at the Miami-Dade County Aviation Department.


Executed on August 6, 2025, in Miami, Florida.

/s/ Joseph Kinnebrew
Joseph Kinnebrew
Airport Manager
Miami-Dade Aviation Department

# EXHIBIT 1

10:45   .ıl 5G+ 94

×

**From:** Kinnebrew, Joseph (Aviation)
<JKinnebrew@FlyMIA.com>
**Sent:** Wednesday, July 30, 2025 10:17 AM
**To:** Ian Guidicelli <Ian.Guidicelli@em.myflorida.com>
**Cc:** Mark Moore <Mark.Moore@em.myflorida.com>
**Subject:** Operations Data 11/11/2024 - Current

**CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Good morning Ian,

As requested, I have attached the operations summary and the .csv file if you need to figure out operation counts for timeframes (daily, weekly, monthly, etc.). Virtower was installed on 11-11-2024, therefore data before that date would be unreliable.

Feel free to reach out if you need anything else.

V/r,

**Joseph Kinnebrew, C.M.**
Airport Manager, Miami-Dade Aviation Department

**Aircraft Noise Abatement & Environmental Planning**

Exhibit 1

App. 1544

# Pls Ex. 4

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**No. 25-cv-22896-JEM**

FRIENDS OF THE EVERGLADES, INC., et al.

      Plaintiffs,

v.

KRISTI NOEM, et al.,

      Defendants.
_____/

**DECLARATION OF KEITH PRUETT IN SUPPORT OF DEFENDANT KEVIN**
**GUTHRIE'S OPPOSITION TO PLAINTIFFS' MOTION**
**FOR A TEMPORARY RESTRAINING ORDER**

I, Keith Pruett, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and correct based upon my personal knowledge and review of the relevant records maintained in the ordinary course of business:

1.     I am Deputy Executive Director for the Florida Division Emergency .  I make this declaration in support of Defendant Kevin Gutherie's opposition to Plaintiffs' motion for a temporary restraining order.  If called as a witness, I could and would competently testify to the matters set forth herein.

2.     The State of Florida is funding the construction and operation of a temporary detention facility at the Dade-Collier Training and Transition Airport.

3.     Florida plans to seek reimbursement of its expenses from the federal government. But Florida has yet to receive any such reimbursement and the precise source and amount of any such reimbursement is unknown.

4.      The Dade-Collier Training and Transition Airport is an active airfield. My understanding is that the airfield is used daily, including by large aircraft. In the last six months, there have been about 28,000 flights.

5.      There is also two buildings on the site that are lit 24 hours a day.

6.      Compared to the current uses of the Dade-Collier Training and Transition Airport, any environmental impact from the construction or operation of a temporary detention and deportation facility is likely to be minimal.


Executed on June 30, 2025, in Tallahassee, Florida.

Keith Pruett, Executive Deputy Director

# Pls Ex. 44

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Case No. 1:25-cv-22896-KMW**

FRIENDS OF THE EVERGLADES, INC., a Florida
not-for-profit corporation, and CENTER FOR
BIOLOGICAL DIVERSITY, a 501(c)(3) nonprofit
organization,

        Plaintiffs,

vs.

KRISTI NOEM, in her official capacity as Secretary
of the UNITED STATES DEPARTMENT OF
HOMELAND SECURITY; TODD LYONS, in his
official capacity as Acting Director of the UNITED
STATES IMMIGRATION AND CUSTOMS
ENFORCEMENT; KEVIN GUTHRIE, in his official
capacity as Executive Director of the Florida Division
of Emergency Management; and MIAMI-DADE
COUNTY, a political subdivision of the State of
Florida,

        Defendants.

and

THE MICCOSUKEE TRIBE OF INDIANS,

        Intervenors.

## DECLARATION OF MIRANDA DAVIDUK

1.      My name is Miranda Daviduk, and I make this declaration on personal knowledge.

2.      I am a social media strategist at the Center for Biological Diversity (Center) and manage the Center's social media accounts.

3.      On July 30, 2025, I visited the Florida Department of Emergency Management's (FDEM) official X account and took a screenshot of a post made by that account on July 3, 2025,

which can be found at the following link: https://x.com/FLSERT/status/1940800991340970006. That screenshot is attached as Exhibit 1.

4.    On July 30, 2025, I visited the U.S. Department of Homeland Security (DHS) Secretary Kristi Noem's official X account and took a screenshot of a post made by that account on July 1, 2025, which can be found at the following link:

https://x.com/Sec_Noem/status/194023794284951026. That screenshot is attached as Exhibit 2.

5.    On July 30, 2025, I visited the DHS's official X account and took a screenshot of a post made by that account on July 8, 2025, which can be found at the following link:

https://x.com/DHSgov/status/1942732631394668678. That screenshot is attached as Exhibit 3.

6.    On July 30, 2025, I visited the U.S. Immigration and Custom Enforcement's (ICE) official X account and took a screenshot of a post made by that account on July 10, 2025, that reshared the posted described in paragraph 5, above, and which can be found at the following link: https://x.com/ICEgov/status/1943383028010508403. That screenshot is attached as Exhibit 4.

7.    On July 30, 2025, I visited DHS Secretary Noem's official Facebook page and took a screenshot of a post made by that account on July 1, 2025, which can be found at the following link: https://www.facebook.com/share/p/18PmqPMQm3/. That screenshot is attached as Exhibit 5.

8.    On July 31, 2025, I visited DHS Secretary Noem's official X account and took a screenshot of a post made by that account on June 23, 2025, which can be found at the following link: https://x.com/Sec_Noem/status/1937305539370713168. The screenshot is attached as Exhibit 6.

App. 1550

9.      On July 31, 2025, I watched a video of remarks given by DHS Secretary Noem at a July 1, 2025 roundtable President Trump held at Alligator Alcatraz with Governor DeSantis and Secretary Noem, posted on YouTube on July 1, 2025, by Forbes Breaking News at the following link: https://www.youtube.com/watch?v=v9NV-XQb7QU.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on July 31, 2025.

*Miranda Daviduk*
_____
Miranda Daviduk

App. 1551

**Exhibit 1**



**Exhibit 2**



**Exhibit 3**



**Exhibit 4**



**Exhibit 5**



**Exhibit 6**



# Pls Ex. 107





**ORDER NO.**
PO-010162
Issued Date
6/24/2025
Created Date
6/24/2025, 5:07 PM

**SUPPLIER**
IRG Global Emergency Management

**TOTAL AMOUNT**
$1,180,000.00
Method of Procurement
O2
Event Name

Mission Number
00745
State Contract/Pre-Disaster Agreement ID:

**SHIP TO**
, ,

**BILL TO**
DEM Tallahassee
2555 Shumard Oak Boulevard
Sadowski Building
Tallahassee, FL 32399-2100
United States
Phone: +1 850-815-4000

**DELIVER TO**

**ACCOUNT MANAGER**

(required)    **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
|---|---|---|---|---|
| Aircraft and Crew with Ground Handling | 2.00 | Each | | |
| Processing/Inventorying/Manifest and Documentation Services | 4.00 | Weekly | | |

*Redacted pursuant to s. 119.0715, Florida Statutes*

Purchase Order Field History

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 6/24/2025, 5:29:29 PM | Status__c | Richard Gage | New | Released |
| 6/24/2025, 5:29:29 PM | Auto_Acknowledged__c | Richard Gage | false | true |
| 6/24/2025, 5:29:29 PM | Status__c | Richard Gage | Released | Pending Delivery |
| 6/24/2025, 5:29:29 PM | Released_Date__c | Richard Gage | | 2025-06-24 |
| 6/24/2025, 5:28:48 PM | Num_PO_Lines_Without_FLAIR_Code__c | Richard Gage | 1 | 0 |
| 6/24/2025, 5:27:57 PM | Num_PO_Lines_Without_FLAIR_Code__c | Richard Gage | 2 | 1 |
| 6/24/2025, 5:27:10 PM | Financial_Import_Vendor__c | Richard Gage | | IRG GLOBAL EMERGENCY MANAGEMENT-F994225684001 |
| 6/24/2025, 5:27:10 PM | Financial_Import_Vendor__c | Richard Gage | | a0Vcs00000HfUXEEA3 |
| 6/24/2025, 5:26:46 PM | FLAIR_Contract_Id__c | Richard Gage | | E6001 |
| 6/24/2025, 5:07:39 PM | Name | Ian Guidicelli | | PO-010162 |
| 6/24/2025, 5:07:39 PM | created | Ian Guidicelli | | |
| 6/24/2025, 5:07:39 PM | Total_Amount__c | Ian Guidicelli | | 1180000 |
| 6/24/2025, 5:07:39 PM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 2 |
| 6/24/2025, 5:07:39 PM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 2 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069cs00000maOLLAA2)

Next



- Close Window
- Print This Page
- Expand All | Collapse All

## 00745

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00745 | WebEoc Mission Data ID | 641433 |
| Mission Title | IRG Operational Support Services | Program | |
| TAR Status | None | Request Type | State |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | Statewide |
| Mission Outage Date | | Region | State |
| Mission Entity | Not Applicable | Vendor | IRG |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT FINANCE |
| Approval Status | | Mission Tasked To | SERT FINANCE - FISCAL |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Brittany Adams | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

Is supporting texas
EMAC

**Mission CID**    2023 OVS Mass Migration-00745

---

### Mission Description

| | | | |
|---|---|---|---|
| Mission Description | IRG to provide operational support services in support of migration efforts in the State. | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | On Scene |
| Position Name | SERT FINANCE | Mission Critical | |
| Mission Lifeline | Not Applicable | Vaccine Supported | |
| Sites Supported | | | |

---

### Deployment Conditions

| | | | |
|---|---|---|---|
| Working Conditions | | Working Conditions Comments | |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

---

### Deployment Logistics

| | | | |
|---|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments | |
| Is Meal Provided? | | Is Meal Provided Comments | |
| Is Vehicle Provided? | | Is Vehicle Provided Comments | |
| Will other logistics be provided? | | Other logistics be provided comments | |
| Other Mission Information or Comments | | | |

---

### Mission Location and Contacts

| | | | |
|---|---|---|---|
| Street | | | |
| City | | | |
| Zip | | | |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Jeremy Smith | Mission Primary Contact | Jeremy Smith |
| Authorized Rep Title | Chief Financial Officer | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | +18502731273 |
| Authorized Rep Phone | +18502731273 | | |

| | | | |
|---|---|---|---|
| On Scene Contact Email | | Secondary Contact Name | Jeremy Smith |
| On Scene Contact Name | Jeremy Smith | Secondary Contact Email | |
| On Scene Contact Phone | +18502731273 | Secondary Contact Phone | +18502731273 |

App. 1562

**Travel Auth Rollups**

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/23/2025, 4:21 PM | Owner | DEM Integration |
| County Text | SERT | Last Modified By | DEM Integration, 6/24/2025, 5:41 PM |
| Incident ID | 138 | Reference Disaster Data | 2023 OVS Mass Migration |
| Incident Name | 2023 OVS Mass Migration | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

**6/23/2025, 4:26 PM**

| User | **DEM Integration** |
|---|---|
| Action | Changed **Mission Tasked To** from Untasked to **SERT FINANCE - FISCAL**. Changed **Mission Status** from New Mission to **On Scene**. |

**6/23/2025, 4:21 PM**

| User | **DEM Integration** |
|---|---|
| Action | Changed **Total Line Item Delivered Amount** to **$0.00**. Changed **Sum Total Line Item Amounts** to **$0.00**. **Created**. |

## Requests for Quotes
### Operational Support Services

| | |
|---|---|
| Date/Time Resource Needed | **6/23/2025, 7:30 PM** |
| Status | **Closed** |
| Created By | **Jeremy Smith, 6/23/2025, 5:44 PM** |
| Last Modified Date | **6/24/2025** |

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

- Close Window
- **Print This Page**
- Expand All | Collapse All

# Q-03309

| | | | |
|---|---|---|---|
| Quote Number | Q-03309 | Owner | *Redacted pursuant to s. 119.0715, Florida Statutes* |
| Request for Quote | Operational Support Services | Approval Process Step | Approved |
| Resource Description | Flight and operational support for operation vigil sentry | Requestor | |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | | Total Price | $1,180,000.00 |
| Delivery Method | | Available Date of Delivery/Work Start | 6/25/2025, 12:00 PM |
| Mission Name | 00745 | Hold Date | |
| Mission # | 00745 | Estimated Arrival Time | |
| Incident Name | 2023 OVS Mass Migration | Quote End Date | |
| Incident ID | 138 | Additional Comments | |
| Quote CID | 2023 OVS Mass Migration-00745-Q-03309 | | |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | IRG Global Emergency Management | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069cs00000maOLLAA2 | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | ████ 6/23/2025, 5:58 PM | Last Modified By | Ian Guidicelli, 6/24/2025, 5:07 PM |

## Quote Line Items

*Redacted pursuant to s. 119.0715, Florida Statutes*

### QL-14636

| | |
|---|---|
| Description | |
| Quantity | |
| Charge Type | *Redacted pursuant to s. 119.0715, Florida Statutes* |
| Usage Amount | |
| Unit of Measurement | |
| Rate | |
| Total Price | |

### QL-14637

| | |
|---|---|
| Description | |
| Quantity | |
| Charge Type | *Redacted pursuant to s. 119.0715, Florida Statutes* |
| Usage Amount | |
| Unit of Measurement | |
| Rate | |

## Files

### V-001 Migrant_S

| | |
|---|---|
| Last Modified | **6/23/2025, 6:21 PM** |
| Created By | ████ *Redacted pursuant to s. 119.0715, Florida Statutes* |

## Approval History

### 6/24/2025, 5:07 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by KG** |

### 6/24/2025, 4:46 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Jessica Blake** |
| Comments | |

### 6/24/2025, 4:45 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Kelly Ann Kennedy** |
| Comments | **Approved for legal sufficiency.** |

### 6/24/2025, 4:27 PM

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Jeremy Smith** |
| Actual Approver | **Jeremy Smith** |
| Comments | |

## Quote History

### 6/24/2025, 5:07 PM

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | Changed **Approval Process Step** from SERT Chief to **Approved**. Changed **Status** from Submitted for Approval to **Approved**. Record locked. |

### 6/24/2025, 4:46 PM

| | |
|---|---|
| User | **Jessica Blake** |
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief**. Record locked. |

### 6/24/2025, 4:45 PM

| | |
|---|---|
| User | **Kelly Ann Kennedy** |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget)**. Record locked. |

### 6/24/2025, 4:27 PM

| | |
|---|---|
| User | **Jeremy Smith** |
| Action | Changed **Approval Process Step** to **Legal**. Changed **Status** from Canceled to **Submitted for Approval**. Record locked. |

### 6/24/2025, 4:21 PM

| | |
|---|---|
| User | **Jeremy Smith** |

Action **Changed Status from Pending Review to Canceled. Changed Status Reason to BID Canceled.**

---

**6/23/2025, 6:30 PM**

| | |
|---|---|
| User | *Redacted pursuant to s. 119.0715, Florida Statutes* |

Action **Changed Request For Quote Owner Email to jeremy.smith@em.myflorida.com. Changed Submission Date to 6/23/2025. Changed Status from New to Pending Review.**

---

**6/23/2025, 5:58 PM**

| | |
|---|---|
| User | *Redacted pursuant to s. 119.0715, Florida Statutes* |

Action **Changed Quote Number to Q-03309. Created.**

## Purchase Orders

PO-010162

---

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

# Pls Ex. 108





**ORDER NO.**
PO-010177

Issued Date
6/27/2025

Created Date
6/27/2025, 1:41 PM

**SUPPLIER**
Innovative Emergency Management, Inc

**TOTAL AMOUNT**
$325,800.00

Method of Procurement
O2

Event Name

Mission Number
00009

State Contract/Pre-Disaster Agreement ID:

**SHIP TO**
2575 Shumard Oak Blvd, Tallahassee, 32311

**BILL TO**
DEM Tallahassee
2555 Shumard Oak Boulevard
Sadowski Building
Tallahassee, FL 32399-2100
United States
Phone: +1 850-815-4000

**DELIVER TO**

**ACCOUNT MANAGER**

(required)    **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
|---|---|---|---|---|
| Planning Section Chiefs | 4.00 | Hour | $170.00 | $244,800.00 |
| EOC Manager (Team Lead Planner) | 1.00 | Hour | $225.00 | $81,000.00 |

Purchase Order Field History

App. 1568

| Date | Field | User | Original Value | New Value |
|------|-------|------|----------------|-----------|
| 6/27/2025, 3:11:27 PM | Auto_Acknowledged__c | Kayla Montgomery | false | true |
| 6/27/2025, 3:11:27 PM | Status__c | Kayla Montgomery | Released | Pending Delivery |
| 6/27/2025, 3:11:27 PM | Released_Date__c | Kayla Montgomery | | 2025-06-27 |
| 6/27/2025, 3:11:27 PM | Status__c | Kayla Montgomery | New | Released |
| 6/27/2025, 3:10:28 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kayla Montgomery | 1 | 0 |
| 6/27/2025, 3:09:31 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kayla Montgomery | 2 | 1 |
| 6/27/2025, 3:05:01 PM | Financial_Import_Vendor__c | Kayla Montgomery | | IEM INTERNATIONAL, INC. -F721045884007 |
| 6/27/2025, 3:05:01 PM | Financial_Import_Vendor__c | Kayla Montgomery | | a0V3k00000m77tfEAA |
| 6/27/2025, 3:04:28 PM | FLAIR_Contract_Id__c | Kayla Montgomery | | E6002 |
| 6/27/2025, 1:41:11 PM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 2 |
| 6/27/2025, 1:41:11 PM | Name | Ian Guidicelli | | PO-010177 |
| 6/27/2025, 1:41:11 PM | created | Ian Guidicelli | | |
| 6/27/2025, 1:41:11 PM | Total_Amount__c | Ian Guidicelli | | 325800 |
| 6/27/2025, 1:41:11 PM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 2 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069Do00000GZ8rIIAD)

Next

App. 1569



# Q-03326

| | | | |
|---|---|---|---|
| Quote Number | Q-03326 | Owner | Kimberly Prosser |
| Request for Quote | Planning Staff Augmentation | Approval Process Step | Approved |
| Resource Description | 4 planning section chiefs and 1 team lead planner | Requestor | Emily Benton |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | various | Total Price | $325,800.00 |
| Delivery Method | | Available Date of Delivery/Work Start | 6/26/2025, 7:00 AM |
| Mission Name | 00009 | Hold Date | |
| Mission # | 00009 | Estimated Arrival Time | 6/26/2025, 7:00 AM |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | 7/26/2025 |
| Incident ID | 187 | Additional Comments | |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | Innovative Emergency Management, Inc | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069Do00000GZ8rlIAD | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | Kimberly Prosser, 6/25/2025, 2:28 PM | Last Modified By | Ian Guidicelli, 6/27/2025, 1:41 PM |

## Quote Line Items

### QL-14702

| | |
|---|---|
| Description | **Planning Section Chiefs** |
| Quantity | **4.00** |
| Charge Type | **Usage** |
| Usage Amount | **360.00** |
| Unit of Measurement | **Hour** |
| Rate | **$170.00** |
| Total Price | **$244,800.00** |

### QL-14703

| | |
|---|---|
| Description | **EOC Manager (Team Lead Planner)** |
| Quantity | **1.00** |
| Charge Type | **Usage** |
| Usage Amount | **360.00** |
| Unit of Measurement | **Hour** |
| Rate | **$225.00** |
| Total Price | **$81,000.00** |

**Alligator Alcatraz 5 Planners 062425**

| | |
|---|---|
| Last Modified | **6/25/2025, 2:32 PM** |
| Created By | **Kimberly Prosser** |

## Approval History
**6/27/2025, 1:41 PM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

**6/25/2025, 4:55 PM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Richard Gage** |
| Comments | **Approved.** |

**6/25/2025, 4:39 PM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Kelly Ann Kennedy** |
| Comments | **Approved for legal sufficiency.** |

**6/25/2025, 4:38 PM**

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Emily Benton** |
| Actual Approver | **Emily Benton** |
| Comments | |

**6/25/2025, 3:31 PM**

| | |
|---|---|
| Status | **Rejected** |
| Assigned To | **Legal** |
| Actual Approver | **Douglas Galvan** |
| Comments | **Need Delegation of Authority for Signatory.** |

**6/25/2025, 3:27 PM**

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Emily Benton** |
| Actual Approver | **Emily Benton** |
| Comments | |

## Quote History
**6/27/2025, 1:41 PM**

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | **Changed Approval Process Step** from SERT Chief to **Approved**. Changed **Status** from Submitted for Approval to **Approved**. Record locked. |

**6/25/2025, 4:55 PM**

| | |
|---|---|
| User | **Richard Gage** |
| Action | **Changed Approval Process Step** from Finance (Budget) to **SERT Chief**. Record locked. |

**6/25/2025, 4:39 PM**

App. 1571

| | |
|---|---|
| User | Kelly Ann Kennedy |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget)**. Record locked. |

**6/25/2025, 4:38 PM**

| | |
|---|---|
| User | **Emily Benton** |
| Action | Changed **Approval Process Step** from Rejected to Legal. Changed **Status** from Pending Review to **Submitted for Approval**. Record locked. Record unlocked. |

**6/25/2025, 3:31 PM**

| | |
|---|---|
| User | **Douglas Galvan** |
| Action | Changed **Approval Process Step** from Legal to **Rejected**. Changed **Status** from Submitted for Approval to **Pending Review**. Record locked. |

**6/25/2025, 3:27 PM**

| | |
|---|---|
| User | **Emily Benton** |
| Action | Changed **Approval Process Step** to Legal. Changed **Requestor** to **Emily Benton**. Changed **Status** from Pending Review to **Submitted for Approval**. |

**6/25/2025, 3:27 PM**

| | |
|---|---|
| User | **Emily Benton** |
| Action | **Record locked.** |

**6/25/2025, 2:33 PM**

| | |
|---|---|
| User | **Kimberly Prosser** |
| Action | Changed **Request For Quote Owner Email** to **emily.baker@em.myflorida.com**. Changed **Submission Date** to **6/25/2025**. Changed **Status** from New to **Pending Review**. |

**6/25/2025, 2:32 PM**

| | |
|---|---|
| User | **Kimberly Prosser** |
| Action | Changed **Quote End Date** to 7/26/2025. Changed **Estimated Arrival Time** to 6/26/2025, 7:00 AM. |

**6/25/2025, 2:28 PM**

| | |
|---|---|
| User | **Kimberly Prosser** |
| Action | Changed **Quote Number** to **Q-03326**. Created. |

**Purchase Orders**
PO-010177

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1572



- Close Window
- Print This Page
- Expand All | Collapse All

## 00009

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00009 | WebEoc Mission Data ID | 641543 |
| Mission Title | Planning Staff Augmentation | Program | |
| TAR Status | None | Request Type | State |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | Statewide |
| Mission Outage Date | | Region | State |
| Mission Entity | Emergency Operations Center | Vendor | IEM |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT LOGISTICS |
| Approval Status | | Mission Tasked To | SERT LOGISTICS - VENDOR SERVICES |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Kaylynn Perry | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

App. 1573

Is supporting Texas
EMAC

Chosen Agency

## Mission Description

| Mission Description | The planning section is needing staff augmentation support for detention facility planning. | Mission Purpose | |
|---|---|---|---|
| Resource Capabilities Requested | | Mission Status | On Scene |
| Position Name | SERT LOGISTICS | Mission Critical | |
| Mission Lifeline | Safety and Security | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| Working Conditions | | Working Conditions Comments | |
|---|---|---|---|
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

## Deployment Logistics

| Is Lodging Provided? | | Is Lodging Provided Comments | |
|---|---|---|---|
| Is Meal Provided? | | Is Meal Provided Comments | |
| Is Vehicle Provided? | | Is Vehicle Provided Comments | |
| Will other logistics be provided? | | Other logistics be provided comments | |
| Other Mission Information or Comments | | | |

## Mission Location and Contacts

| Street | 2575 Shumard Oak Blvd |
|---|---|
| City | Tallahassee |
| Zip | 32311 |

| Mission Authorized Rep | Kaylynn Perry | Mission Primary Contact | Kaylynn Perry |
|---|---|---|---|
| Authorized Rep Title | Planning Section Chief | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 8502545657 |
| Authorized Rep Phone | 8502545657 | | |

| On Scene Contact Email | | Secondary Contact Name | Kaylynn Perry |
|---|---|---|---|
| On Scene Contact Name | Kaylynn Perry | Secondary Contact Email | |
| On Scene Contact Phone | 8502545657 | Secondary Contact Phone | 8502730931 |

**Travel Auth Rollups**

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/25/2025, 12:02 PM | Owner | DEM Integration |
| County Text | SERT | Last Modified By | DEM Integration, 7/4/2025, 10:56 AM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

**6/30/2025, 3:21 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status** from Tasked to **On Scene.** |

**6/25/2025, 2:57 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Reference Disaster Data** to **2025 OVS FACILITIES - TNT.** Changed **Incident Name** to **2025 OVS FACILITIES - TNT.** |

**6/25/2025, 2:07 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Vendor** to **IEM.** |

**6/25/2025, 1:32 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Tasked To** from Untasked to **SERT LOGISTICS - VENDOR SERVICES.** Changed **Mission Status** from New Mission to **Tasked.** |

**6/25/2025, 12:02 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Total Line Item Delivered Amount** to **$0.00.** Changed **Sum Total Line Item Amounts** to **$0.00.** **Created.** |

## Requests for Quotes
### Planning Staff Augmentation

| | |
|---|---|
| Date/Time Resource Needed | |
| Status | **Closed** |
| Created By | **Emily Benton, 6/25/2025, 2:01 PM** |
| Last Modified Date | **6/25/2025** |

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

# Pls Ex. 109

Purchase Order
**PO-010174**

| Print PO with T&C | New Invoice | Request Change Order | ▼ |

| Missi... | Incident Name | Request for Quote Title | Quote | Vendor | # PO Lines Without F... |
|---|---|---|---|---|---|
| 00775 | 2023 OVS Mass ... | Migrant Vessel GIS Analyst and Pr... | Q-033... | AC Disaster Consulting, L... | 0 |

| Иɘw | Rɘlɘɘɔɘᗡ | Acknowledged | Received | Issued in MFMP | Purchased with ... | Closed | Canceled |

Mark Status as Complete

**Details**    Related

Record Name
PO-010174

Owner
Finance

Purchase Request

Status
Acknowledged

Quote
Q-03329 (/lightning/r/FDEM_Quote__c/a4kcs000000dzhxAAA/view)

MFMP PO Number

Vendor
AC Disaster Consulting, LLC
(/lightning/r/Account/0013k00002zLRVfAAO/view)

FLAIR Contract Id
E6003

Financial Import Vendor
AC DISASTER CONSULTING -F832157077002
(/lightning/r/Financial_Import_Vendor__c/a0VPU000000m9qd2AA/view)

PO Total Estimate

Items Serviced or Ordered

Category of Work

Current Encumbrance Balance Amount
$0.00

Sub Category

Current Payable Balance

Total Amount ⓘ
$380,000.00

Encumbrance Balance As Of Date

Mission
00775 (/lightning/r/Mission_Number__c/a2Scs000004KrgzEAC/view)

Payable As Of Date

Contract Beginning Date
6/26/2025

Released Date
6/27/2025

Incident Name
2023 OVS Mass Migration

Ship To ⓘ
2555 Shumard Oak Boulevard, Tallahassee, 32399

Signed Terms and Conditions
https://fdem.my.salesforce.com/069Do00000GZNRiIAP
(https://fdem.my.salesforce.com/069Do00000GZNRiIAP)

Bill To
DEM Tallahassee
2555 Shumard Oak Boulevard
Sadowski Building
Tallahassee, FL 32399-2100
United States
Phone: +1 850-815-4000

Supplier:
0013k00002zLRVf
4600 BOW MAR DR

LITTLETON
CO
801230000

Purchase Order CID
2023 OVS Mass Migration-00775-Q-03329-PO-010174



FACTS Header
**PO-010174**

Contracted Function Performed by State ⓘ

| | | Contract Type |
|---|---|---|
| Miss... | Incident Name | IA (/lightning/r/FACTS_Reference__c/a7TDo000000H393MAC/view) Lines Without F... |
| 0077... Considered for 100% GYS Mass | 2023-GYS-Mass | Migrant Vessel GIS Analyst and Pr... 0 |
| N | | CSFA Q-033... AC Disaster Consulting, L... 0 |

Capital Improvements on State Property ⓘ
N

Method of Procurement Code
O2 (/lightning/r/FACTS_Reference__c/a7TDo000000H3LXMA0/view)

Do not publish in FACTS ⓘ
N

Recipient Type
B (/lightning/r/FACTS_Reference__c/a7TDo000000H3LIMAK/view)

CFDA Code Federal Funds

Contract Wide Consequences
No

## System Information

Created By
Ian Guidicelli (/lightning/r/User/0053k00000AnGR3AAN/view), 6/27/2025, 1:38 PM

Last Modified By
Kayla Montgomery (/lightning/r/User/005PU000002HkBlYAK/view), 6/27/2025, 3:24 PM

**(5) (/lightning/cmp/force__dynamicRelatedListViewAll?force__flexipageId=Purchase_Order_Record_Page&force__cmpId=lst_dynamicRelatedList&force__recordId=a2ncs00000Ga7TCAAZ**

5 items • Sorted by FLAIR Account Code • Updated a minute ago

| | Purchase Or... ∨ | Description | ∨ | FLAIR Acc... ↑ ∨ | Total Amo... ∨ | Invoiced Q... ∨ | Uninvoice... ∨ | |
|---|---|---|---|---|---|---|---|---|
| 1 | POLI-00007621 (/li... | GIS Analyst | | 31202398001317... | $54,000.00 | 0.00 | 400.00 | ▾ |
| 2 | POLI-00007622 (/li... | Project Manager | | 31202398001317... | $66,000.00 | 0.00 | 264.00 | ▾ |
| 3 | POLI-00007623 (/li... | Video Commander | | 31202398001317... | $120,000.00 | 0.00 | 600.00 | ▾ |
| 4 | POLI-00007624 (/li... | Consultant II/Systems Analyst | | 31202398001317... | $90,000.00 | 0.00 | 600.00 | ▾ |
| 5 | POLI-00007625 (/li... | Consultant | | 31202398001317... | $50,000.00 | 0.00 | 400.00 | ▾ |

View All (/lightning/cmp/force__dynamicRelatedListViewAll?force__flexipageId=Purchase_Order_Record_Page&force__cmpId=lst_dynamicRelatedList&force__recordId=a2ncs00000Ga7TCAAZ)

**Encumbrances and P... (0) (/lightning/r/Purchase_Order__c/a2ncs00000Ga7TCAAZ/related/Encumbrances_and_Payables__r/view)** ▾

**Invoices (0) (/lightning/r/Purchase_Order__c/a2ncs00000Ga7TCAAZ/related/Invoices__r/view)** ▾

**General Ledger Entries (0) (/lightning/r/Purchase_Order__c/a2ncs00000Ga7TCAAZ/related/Financial_Import_Gen_Ledger__r/view)** ▾

**Purchase Order Line... (3+) (/lightning/r/Purchase_Order__c/a2ncs00000Ga7TCAAZ/related/Purchase_Order_Line_Items__r/view)** ▾

POLI-00007621 (/lightning/r/a2bcs000009fKC5AAM/view) ▾
Description: GIS Analyst
FLAIR Account Code: 312023980013170010000010516300

POLI-00007622 (/lightning/r/a2bcs000009fKC6AAM/view) ▾
Description: Project Manager
FLAIR Account Code: 312023980013170010000010516300

POLI-00007623 (/lightning/r/a2bcs000009fKC7AAM/view) ▾
Description: Video Commander
FLAIR Account Code: 312023980013170010000010516300

View All (/lightning/r/Purchase_Order__c/a2ncs00000Ga7TCAAZ/related/Purchase_Order_Line_Items__r/view)

Purchase Order
**PO-010174**

| Missi... | Incident Name | Request for Quote Title | Quote | Vendor | Filters: All time • All activities • All types |
| --- | --- | --- | --- | --- | --- |
| 00775 | 2023 OVS Mass ... | Migrant Vessel GOSH Analysis and Tr... | View All (/one/one.app?#/alohaHomeRecordId=a2hcs00000Ga7TCAAZ) | ACDisaster Management | # PO Lines Without f... |

**Upcoming & Overdue**

> ☐ Review New Purchase Order (/lightning/r/00Tcs000010ig7zEAA/view)          No due date ⌄

Recovery Procurement has an upcoming task

**June • 2025**                                                                                          **This Month**

> Purchase Order has had it's Status Changed to Acknowledged (/lightning/r/02scs00000k6LiSAAU/view)          3:24 PM | Jun 27 ⌄

Kayla Montgomery (/lightning/r/005PU000002HkBlYAK/view) sent an email to denloe@acdisaster.com (mailto:denloe@acdisaster.com) and 5 others

🕮 Last opened 3 days ago

> Purchase Order has had it's Status changed to Acknowledged (/lightning/r/02scs00000k6LiRAAU/view)          3:24 PM | Jun 27 ⌄

Kayla Montgomery (/lightning/r/005PU000002HkBlYAK/view) sent an email to porschica.griffith@em.myflorida.com (mailto:porschica.griffith@em.myflorida.com)

🕮 Last opened 3 days ago

No more past activities to load.

---

**Purchase Orders with Invoices Summary**

We can't draw this chart because there is no data.

View Report                                                          As of Today at 12:13 PM ↻

---

**Purchase Orders with GL Summary**

We can't draw this chart because there is no data.

View Report                                                          As of Today at 12:13 PM ↻



- Close Window
- Print This Page
- Expand All | Collapse All

## 00775

---

**Information**

| | | | |
|---|---|---|---|
| Mission Number Name | 00775 | WebEoc Mission Data ID | 641743 |
| Mission Title | Migrant Vessel GIS Analyst and Project Manager | Program | |
| TAR Status | None | Request Type | State |
| State Mission Number | | Mission Type | |
| Parent Mission Number | 00055 | Parent Mission Number | 00055 |
| Parent Mission Number Name | Requesting a purchase order for ACDC GIS Analyst and Project Manager to support Vessel Removal Task Force. | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | Statewide |
| Mission Outage Date | | Region | State |
| Mission Entity | Not Applicable | Vendor | AC Disaster Consulting |
| All_Tasks | | Vendor Account | AC Disaster Consulting, LLC |
| Completed Tasks | 0 | Mission Assigned To | SERT OPERATIONS |
| Approval Status | | Mission Tasked To | SERT DEBRIS OPERATIONS |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Porschica Griffith | | |
| Mutual aid type requested | | | |
| EMAC requesting state | Florida | | |

| | |
|---|---|
| EMAC assisting state | Florida |
| Is supporting texas EMAC | |
| Mission CID | 2023 OVS Mass Migration-00775 |

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | Requesting a continuation of the previous mission (00055). ACDC GIS Analyst and Project Manager. | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | Assigned |
| Position Name | SERT OPERATIONS | Mission Critical | |
| Mission Lifeline | Not Applicable | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | | |
|---|---|---|---|
| Working Conditions | | Working Conditions Comments | |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

## Deployment Logistics

| | | | |
|---|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments | |
| Is Meal Provided? | | Is Meal Provided Comments | |
| Is Vehicle Provided? | | Is Vehicle Provided Comments | |
| Will other logistics be provided? | | Other logistics be provided comments | |
| Other Mission Information or Comments | | | |

## Mission Location and Contacts

| | |
|---|---|
| Street | 2555 Shumard Oak Boulevard |
| City | Tallahassee |
| Zip | 32399 |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Ian Guidicelli | Mission Primary Contact | Porschica Griffith |
| Authorized Rep Title | SERT Chief | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 8505910919 |
| Authorized Rep Phone | (850) 354-3044 | | |

| | | | |
|---|---|---|---|
| On Scene Contact Email | | Secondary Contact Name | Porschica Griffith |
| On Scene Contact Name | Porschica Griffith | Secondary Contact Email | |

App. 1581

On Scene Contact Phone    8505910919    Secondary Contact Phone

**Travel Auth Rollups**

| | | |
|---|---|---|
| Total Number of Travel Auths | 0 | |
| | | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/26/2025, 10:16 AM | Owner | DEM Integration |
| County Text | SERT | Last Modified By | DEM Integration, 6/30/2025, 12:16 PM |
| Incident ID | 138 | Reference Disaster Data | 2023 OVS Mass Migration |
| Incident Name | 2023 OVS Mass Migration | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

**6/26/2025, 10:17 AM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Parent Mission Number to 00055.** |

**6/26/2025, 10:16 AM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Total Line Item Delivered Amount to $0.00. Changed Sum Total Line Item Amounts to $0.00. Created.** |

## Requests for Quotes

**Migrant Vessel GIS Analyst and Project Manager**

Date/Time Resource Needed
Status **Closed**
Created By **Porschica Griffith, 6/26/2025, 10:19 AM**
Last Modified Date **6/27/2025**

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

- Close Window
- Print This Window
- Expand All | Collapse All

salesforce

## Q-03329

| | | | |
|---|---|---|---|
| Quote Number | Q-03329 | Owner | Bailey Farrell |
| Request for Quote | Migrant Vessel GIS Analyst and Project Manager | Approval Process Step | Approved |
| Resource Description | ACDC GIS Analyst & Project Manager | Requestor | Porschica Griffith |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | | Total Price | $380,000.00 |
| Delivery Method | | Available Date of Delivery/Work Start | 6/26/2025, 12:00 PM |
| Mission Name | 00775 | Hold Date | |
| Mission # | 00775 | Estimated Arrival Time | |
| Incident Name | 2023 OVS Mass Migration | Quote End Date | |
| Incident ID | 138 | Additional Comments | |
| Quote CID | 2023 OVS Mass Migration-00775-Q-03329 | | |

### Vendor Details

| | | | |
|---|---|---|---|
| Vendor | AC Disaster Consulting, LLC | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069Do00000GZNRilAP | | |

### System Information

| | | | |
|---|---|---|---|
| Created By | Bailey Farrell, 6/26/2025, 12:15 PM | Last Modified By | Ian Guidicelli, 6/27/2025, 1:38 PM |

## Quote Line Items

### QL-14706

| | |
|---|---|
| Description | **GIS Analyst** |
| Quantity | **1.00** |
| Charge Type | **Recurring** |
| Usage Amount | **400.00** |
| Unit of Measurement | **Hourly** |
| Rate | **$135.00** |
| Total Price | **$54,000.00** |

### QL-14707

| | |
|---|---|
| Description | **Project Manager** |
| Quantity | **1.00** |
| Charge Type | **Recurring** |
| Usage Amount | **264.00** |
| Unit of Measurement | **Hourly** |
| Rate | **$250.00** |

Total Price **366,000.00**

### QL-14745

| | |
|---|---|
| Description | **Video Commander** |
| Quantity | **1.00** |
| Charge Type | **Recurring** |
| Usage Amount | **600.00** |
| Unit of Measurement | **Hourly** |
| Rate | **$200.00** |
| Total Price | **$120,000.00** |

### QL-14746

| | |
|---|---|
| Description | **Consultant II/Systems Analyst** |
| Quantity | **1.00** |
| Charge Type | **Recurring** |
| Usage Amount | **600.00** |
| Unit of Measurement | **Hourly** |
| Rate | **$150.00** |
| Total Price | **$90,000.00** |

### QL-14747

| | |
|---|---|
| Description | **Consultant** |
| Quantity | **1.00** |
| Charge Type | **Recurring** |
| Usage Amount | **400.00** |
| Unit of Measurement | **Hourly** |
| Rate | **$125.00** |
| Total Price | **$50,000.00** |

## Approval History

### 6/27/2025, 1:38 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

### 6/27/2025, 12:34 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Kayla Montgomery** |
| Comments | |

### 6/27/2025, 11:19 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Caleb Keller** |
| Comments | **Approved for legal sufficiency** |

### 6/27/2025, 11:16 AM

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Porschica Griffith** |
| Actual Approver | **Porschica Griffith** |
| Comments | |

**6/27/2025, 1:38 PM**

| User | Ian Guidicelli |
|------|----------------|
| Action | Changed **Approval Process Step** from SERT Chief to **Approved**. Changed **Status** from Submitted for Approval to **Approved**. Record locked. |

**6/27/2025, 12:34 PM**

| User | Kayla Montgomery |
|------|------------------|
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief**. Record locked. |

**6/27/2025, 11:19 AM**

| User | Caleb Keller |
|------|--------------|
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget)**. Record locked. |

**6/27/2025, 11:16 AM**

| User | Porschica Griffith |
|------|--------------------|
| Action | Changed **Approval Process Step** to **Legal**. Changed **Requestor** to **Porschica Griffith**. Changed **Status** from Pending Review to **Submitted for Approval**. |

**6/27/2025, 11:16 AM**

| User | Porschica Griffith |
|------|--------------------|
| Action | Record locked. |

**6/27/2025, 11:06 AM**

| User | Hannah Basford |
|------|----------------|
| Action | Changed **Reason Comments**. Changed **Submission Date** from 6/26/2025 to **6/27/2025**. Changed **Status** from Returned to **Pending Review**. Deleted Incomplete submission and details in **Status Reason**. |

**6/26/2025, 12:31 PM**

| User | Porschica Griffith |
|------|--------------------|
| Action | Changed **Reason Comments**. Changed **Status** from Pending Review to **Returned**. Changed **Status Reason** to **Incomplete submission and details**. |

**6/26/2025, 12:19 PM**

| User | Bailey Farrell |
|------|----------------|
| Action | Changed **Request For Quote Owner Email** to **porschica.griffith@em.myflorida.com**. Changed **Submission Date** to **6/26/2025**. Changed **Status** from New to **Pending Review**. |

**6/26/2025, 12:15 PM**

| User | Bailey Farrell |
|------|----------------|
| Action | Changed **Quote Number** to **Q-03329**. Created. |

**Purchase Orders**

PO-010174

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

# Pls Ex. 110





**ORDER NO.**
PO-010181
Issued Date
6/27/2025
Created Date
6/27/2025, 1:42 PM

**SUPPLIER**
Trulight LLC

**TOTAL AMOUNT**
$25,594.00
Method of Procurement
O2
Event Name

Mission Number
00748
State Contract/Pre-Disaster Agreement ID:

**SHIP TO**
2555 Shumard Oak Blvd, Tallahassee, 32399

**BILL TO**
DEM Tallahassee
2555 Shumard Oak Boulevard
Sadowski Building
Tallahassee, FL 32399-2100
United States
Phone: +1 850-815-4000

**DELIVER TO**

**ACCOUNT MANAGER**

(required)    **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
|---|---|---|---|---|
| Shipping and Implementation | 1.00 | Each | $1,486.00 | $1,486.00 |

App. 1587

RAD RIO360 Physical Security Robot 1.00 Each $24,108.00 $24,108.00

Purchase Order Field History

| Date | Field | User | Original Value | New Value |
|------|-------|------|----------------|-----------|
| 6/27/2025, 3:36:41 PM | Status__c | Kayla Montgomery | New | Released |
| 6/27/2025, 3:36:41 PM | Auto_Acknowledged__c | Kayla Montgomery | false | true |
| 6/27/2025, 3:36:41 PM | Status__c | Kayla Montgomery | Released | Pending Delivery |
| 6/27/2025, 3:36:41 PM | Released_Date__c | Kayla Montgomery | | 2025-06-27 |
| 6/27/2025, 3:36:36 PM | FLAIR_Contract_Id__c | Kayla Montgomery | | E6004 |
| 6/27/2025, 3:35:57 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kayla Montgomery | 1 | 0 |
| 6/27/2025, 3:35:11 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kayla Montgomery | 2 | 1 |
| 6/27/2025, 3:27:43 PM | Financial_Import_Vendor__c | Kayla Montgomery | | a0V3k00000m6E2eEAE |
| 6/27/2025, 3:27:43 PM | Financial_Import_Vendor__c | Kayla Montgomery | | TRULIGHT LLC -F822263974001 |
| 6/27/2025, 1:42:46 PM | Total_Amount__c | Ian Guidicelli | | 25594 |
| 6/27/2025, 1:42:46 PM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 2 |
| 6/27/2025, 1:42:46 PM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 2 |
| 6/27/2025, 1:42:46 PM | Name | Ian Guidicelli | | PO-010181 |
| 6/27/2025, 1:42:46 PM | created | Ian Guidicelli | | |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069PU00000DUMEwYAP)

Next

App. 1588


salesforce

## 00748

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00748 | WebEoc Mission Data ID | 641442 |
| Mission Title | Physical Security FDEM South Florida Facility - Robictic Assistance Devices | Program | |
| TAR Status | None | Request Type | State |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | Statewide |
| Mission Outage Date | | Region | State |
| Mission Entity | Emergency Operations Center | Vendor | |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT FINANCE |
| Approval Status | | Mission Tasked To | Untasked |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Robert Little | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

Is supporting texas
EMAC

Mission CID    2023 OVS Mass Migration-00748

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | The following quote for FDEM for RAD Technology is priced for one year including allmaintenance, and Software costs. Software updates are completely maintained by RAD at nocost. If the unit gets vandalized RAD replaces it at no charge. | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | Cancelled |
| Position Name | SERT OPERATIONS | Mission Critical | |
| Mission Lifeline | Communications | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | | |
|---|---|---|---|
| Working Conditions | | Working Conditions Comments | |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

## Deployment Logistics

| | | |
|---|---|---|
| Is Lodging Provided? | Is Lodging Provided Comments | |
| Is Meal Provided? | Is Meal Provided Comments | |
| Is Vehicle Provided? | Is Vehicle Provided Comments | |
| Will other logistics be provided? | Other logistics be provided comments | |
| Other Mission Information or Comments | | |

## Mission Location and Contacts

| | | | |
|---|---|---|---|
| Street | 2555 Shumard Oak Blvd | | |
| City | Tallahassee | | |
| Zip | 32399 | | |
| Mission Authorized Rep | Robert Little | Mission Primary Contact | Robert Little |
| Authorized Rep Title | Telecommunications Specialist III | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 8502846940 |
| Authorized Rep Phone | +18502846940 | | |
| On Scene Contact Email | | Secondary Contact Name | Roger Lord |

App. 1590

| | | | |
|---|---|---|---|
| On Scene Contact Name | Roger Lord | Secondary Contact Email | |
| On Scene Contact Phone | 8502965101 | Secondary Contact Phone | 8502965101 |

**Travel Auth Rollups**

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/24/2025, 7:21 AM | Owner | DEM Integration |
| County Text | SERT | Last Modified By | DEM Integration, 6/29/2025, 7:57 PM |
| Incident ID | 138 | Reference Disaster Data | 2023 OVS Mass Migration |
| Incident Name | 2023 OVS Mass Migration | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

**6/25/2025, 4:22 PM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Mission Status from Routing to Cancelled.** |

**6/24/2025, 10:26 AM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Mission Status from Assigned to Routing.** |

**6/24/2025, 7:41 AM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Mission Status from New Mission to Assigned.** |

**6/24/2025, 7:21 AM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Total Line Item Delivered Amount to $0.00. Changed Sum Total Line Item Amounts to $0.00. Created.** |

## Requests for Quotes

**Physical Security for South Florida Facility - Robitic Assistance devices**

| | |
|---|---|
| Date/Time Resource Needed | **6/24/2025, 12:00 PM** |
| Status | **Open to Quote** |
| Created By | **Robert Little, 6/24/2025, 7:44 AM** |
| Last Modified Date | **6/24/2025** |

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

- Close Window
- Print This Page
- Expand All | Collapse All

salesforce

## Q-03310

| | | | |
|---|---|---|---|
| Quote Number | Q-03310 | Owner | Michael Briggs |
| Request for Quote | Physical Security for South Florida Facility - Robitic Assistance devices | Approval Process Step | Approved |
| Resource Description | RAD RIO360 Physical Security AI | Requestor | Robert Little |
| Resource Typing/Grouping | Physical Security Robot Artificial Intelligence | Status | Approved |
| Resource Location/Point of Origin | Tallahassee, FL | Total Price | $25,594.00 |
| Delivery Method | FedEx Ground | Available Date of Delivery/Work Start | 7/3/2025, 12:00 PM |
| Mission Name | 00748 | Hold Date | |
| Mission # | 00748 | Estimated Arrival Time | 7/3/2025, 12:00 PM |
| Incident Name | 2023 OVS Mass Migration | Quote End Date | |
| Incident ID | 138 | Additional Comments | |
| Quote CID | --Q-03310 | | |

### Vendor Details

| | | | |
|---|---|---|---|
| Vendor | Trulight LLC | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069PU00000DUMEwYAP | | |

### System Information

| | | | |
|---|---|---|---|
| Created By | Michael Briggs, 6/24/2025, 9:14 AM | Last Modified By | Ian Guidicelli, 6/27/2025, 1:42 PM |

## Quote Line Items

### QL-14639

| | |
|---|---|
| Description | **Shipping and Implementation** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$1,486.00** |
| Total Price | **$1,486.00** |

### QL-14638

| | |
|---|---|
| Description | **RAD RIO360 Physical Security Robot** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$24,108.00** |
| Total Price | **$24,108.00** |

**6/27/2025, 1:42 PM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

**6/24/2025, 11:38 AM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Richard Gage** |
| Comments | **Approved.** |

**6/24/2025, 10:23 AM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Caleb Keller** |
| Comments | **Approved for legal sufficiency.** |

**6/24/2025, 9:29 AM**

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Robert Little** |
| Actual Approver | **Robert Little** |
| Comments | |

## Quote History

**6/27/2025, 1:42 PM**

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | Changed **Approval Process Step** from SERT Chief to **Approved**. Changed **Status** from Submitted for Approval to **Approved**. Record locked. |

**6/24/2025, 11:38 AM**

| | |
|---|---|
| User | **Richard Gage** |
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief**. Record locked. |

**6/24/2025, 10:23 AM**

| | |
|---|---|
| User | **Caleb Keller** |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget)**. Record locked. |

**6/24/2025, 9:29 AM**

| | |
|---|---|
| User | **Robert Little** |
| Action | Changed **Approval Process Step** to **Legal**. Changed **Requestor** to **Robert Little**. Changed **Status** from Pending Review to **Submitted for Approval**. Record locked. |

**6/24/2025, 9:20 AM**

| | |
|---|---|
| User | **Michael Briggs** |
| Action | Changed **Request For Quote Owner Email** to **robert.little@em.myflorida.com**. Changed **Submission Date** to **6/24/2025**. Changed **Status** from New to **Pending Review**. |

**6/24/2025, 9:19 AM**

| | |
|---|---|
| User | **Michael Briggs** |

Action | Changed **Estimated Arrival Time** to **7/3/2025, 12:00 PM**. Changed **Resource Typing/Grouping** to **Physical Security Robot Artificial Intelligence**. Changed **Resource Description**. Changed **Delivery Method** to **FedEx Ground**.

---

**6/24/2025, 9:14 AM**

---

| User | Michael Briggs |
| Action | Changed **Quote Number** to **Q-03310**. Created. |

**Purchase Orders**

PO-010181

---

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

# Pls Ex. 111





**ORDER NO.**
PO-010182

Issued Date
6/29/2025

Created Date
6/29/2025, 9:26 AM

**SUPPLIER**
CDW GOVERNMENT LLC

**TOTAL AMOUNT**
$15,699.35

Method of Procurement
O2

Event Name

Mission Number
00061

State Contract/Pre-Disaster Agreement ID:

**SHIP TO**
2555 Shumard Oak Blvd, Tallahassee, 32399

**BILL TO**
DEM Tallahassee
2555 Shumard Oak Boulevard
Sadowski Building
Tallahassee, FL 32399-2100
United States
Phone: +1 850-815-4000

**DELIVER TO**

**ACCOUNT MANAGER**

(required)    **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
|---|---|---|---|---|
| Microsoft Surface Laptop 6 - 15" - Core Ultra7 - 64 GB RAM - 1 TB SSD - Pla | 5.00 | Each | $2,599.87 | $12,999.35 |
| MS Surface Arc Mouse - Light Grey | 10.00 | Each | $70.00 | $700.00 |

App. 1596

Surface Thunderbolt 4 Dock                10.00    Each                    $200.00                    $2,000.00

Purchase Order Field History

| Date | Field | User | Original Value | New Value |
|------|-------|------|----------------|-----------|
| 6/29/2025, 10:13:39 AM | Auto_Acknowledged__c | Jeremy Smith | false | true |
| 6/29/2025, 10:13:39 AM | Status__c | Jeremy Smith | New | Released |
| 6/29/2025, 10:13:39 AM | Released_Date__c | Jeremy Smith | | 2025-06-29 |
| 6/29/2025, 10:13:39 AM | Status__c | Jeremy Smith | Released | Pending Delivery |
| 6/29/2025, 10:13:32 AM | Financial_Import_Vendor__c | Jeremy Smith | | CDW GOVERNMENT LLC -F364230110025 |
| 6/29/2025, 10:13:32 AM | Financial_Import_Vendor__c | Jeremy Smith | | a0V3k00000m6caiEAA |
| 6/29/2025, 10:11:10 AM | Num_PO_Lines_Without_FLAIR_Code__c | Jeremy Smith | 1 | 0 |
| 6/29/2025, 10:10:33 AM | Num_PO_Lines_Without_FLAIR_Code__c | Jeremy Smith | 2 | 1 |
| 6/29/2025, 10:09:58 AM | Num_PO_Lines_Without_FLAIR_Code__c | Jeremy Smith | 3 | 2 |
| 6/29/2025, 10:08:00 AM | FLAIR_Contract_Id__c | Jeremy Smith | | E6005 |
| 6/29/2025, 9:26:09 AM | Total_Amount__c | Ian Guidicelli | | 15699.35 |
| 6/29/2025, 9:26:09 AM | Name | Ian Guidicelli | | PO-010182 |
| 6/29/2025, 9:26:09 AM | created | Ian Guidicelli | | |
| 6/29/2025, 9:26:09 AM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 3 |
| 6/29/2025, 9:26:09 AM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 3 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069Hs00000fBOZFIA4)

Next

App. 1597



## 00061

---

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00061 | WebEoc Mission Data ID | 641823 |
| Mission Title | Laptop, Mice, and Docking station | Program | |
| TAR Status | None | Request Type | State |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | Statewide |
| Mission Outage Date | | Region | State |
| Mission Entity | Not Applicable | Vendor | |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT LOGISTICS |
| Approval Status | | Mission Tasked To | SERT FINANCE - FISCAL |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Terrance Washington | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

Is supporting texas
EMAC

Mission CID          2025 OVS FACILITIES - TNT-00061

---

## Mission Description

| | | |
|---|---|---|
| Mission Description | Requesting five (5) laptops and (10) mice, (10) computer docking stations for Ian. | Mission Purpose |
| Resource Capabilities Requested | | Mission Status | In Progress - Mobilizing |
| Position Name | SERT FINANCE | Mission Critical | |
| Mission Lifeline | Not Applicable | Vaccine Supported | |
| Sites Supported | | | |

---

## Deployment Conditions

| | | |
|---|---|---|
| Working Conditions | | Working Conditions Comments |
| Health & Safety Concerns | | Health & Safety Concerns Comments |

---

## Deployment Logistics

| | | |
|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments |
| Is Meal Provided? | | Is Meal Provided Comments |
| Is Vehicle Provided? | | Is Vehicle Provided Comments |
| Will other logistics be provided? | | Other logistics be provided comments |
| Other Mission Information or Comments | | |

---

## Mission Location and Contacts

| | |
|---|---|
| Street | 2555 Shumard Oak Blvd |
| City | Tallahassee |
| Zip | 32399 |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Ian Guidicelli | Mission Primary Contact | Terrance Washington |
| Authorized Rep Title | SERT Chief | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | +18502733022 |
| Authorized Rep Phone | 8508154212 | | |

| | | | |
|---|---|---|---|
| On Scene Contact Email | | Secondary Contact Name | Terrance Washington |
| On Scene Contact Name | Terrance Washington | Secondary Contact Email | |
| On Scene Contact Phone | +18502733022 | Secondary Contact Phone | |

App. 1599

**Travel Auth Rollups**

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/28/2025, 10:02 AM | Owner | DEM Integration |
| County Text | SERT | Last Modified By | DEM Integration, 7/2/2025, 11:26 AM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

**6/29/2025, 10:46 AM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | Changed **Mission Tasked To** from SERT FINANCE - PURCHASING to **SERT FINANCE - FISCAL**. Changed **Mission Status** from Tasked to **In Progress - Mobilizing**. |

**6/29/2025, 9:26 AM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | Changed **Mission Tasked To** from SERT LOGISTICS - VENDOR SERVICES to **SERT FINANCE - PURCHASING**. |

**6/28/2025, 11:21 AM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | Changed **Mission Status** from Assigned to **Tasked**. |

**6/28/2025, 10:02 AM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | Changed **Total Line Item Delivered Amount** to **$0.00**. Changed **Sum Total Line Item Amounts** to **$0.00**. **Created**. |

## Requests for Quotes

**Laptop, Mice, and Docking station**

| | |
|---|---|
| Date/Time Resource Needed | |
| Status | **Open to Quote** |
| Created By | **Terrance Washington, 6/28/2025, 10:04 AM** |
| Last Modified Date | **6/28/2025** |

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.



- Close Window
- Print This Page
- Expand All | Collapse All

## Q-03339

| | | | |
|---|---|---|---|
| Quote Number | Q-03339 | Owner | Terrance Washington |
| Request for Quote | Laptop, Mice, and Docking station | Approval Process Step | Approved |
| Resource Description | five (5) laptops and (10) mice, (10) computer docking stations | Requestor | |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | | Total Price | $15,699.35 |
| Delivery Method | | Available Date of Delivery/Work Start | 6/28/2025, 12:00 PM |
| Mission Name | 00061 | Hold Date | |
| Mission # | 00061 | Estimated Arrival Time | |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | |
| Incident ID | 187 | Additional Comments | |
| Quote CID | 2025 OVS FACILITIES - TNT-00061-Q-03339 | | |

### Vendor Details

| | | | |
|---|---|---|---|
| Vendor | CDW GOVERNMENT LLC | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069Hs00000fBOZFIA4 | | |

### System Information

| | | | |
|---|---|---|---|
| Created By | Terrance Washington, 6/28/2025, 10:06 AM | Last Modified By | Ian Guidicelli, 6/29/2025, 9:26 AM |

## Quote Line Items

### QL-14765

| | |
|---|---|
| Description | **Microsoft Surface Laptop 6 - 15" - Core Ultra7 - 64 GB RAM - 1 TB SSD - Pla** |
| Quantity | **5.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$2,599.87** |
| Total Price | **$12,999.35** |

### QL-14766

| | |
|---|---|
| Description | **MS Surface Arc Mouse - Light Grey** |
| Quantity | **10.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |

Rate **$70.00**

Total Price **$700.00**

## QL-14767

| | |
|---|---|
| Description | **Surface Thunderbolt 4 Dock** |
| Quantity | **10.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$200.00** |
| Total Price | **$2,000.00** |

## Files

### PMJK089

| | |
|---|---|
| Last Modified | **6/28/2025, 10:24 AM** |
| Created By | **Terrance Washington** |

## Approval History

### 6/29/2025, 9:26 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

### 6/28/2025, 4:56 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Jeremy Smith** |
| Comments | |

### 6/28/2025, 4:33 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Kelly Ann Kennedy** |
| Comments | **Approved for legal sufficiency.** |

### 6/28/2025, 10:13 AM

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Terrance Washington** |
| Actual Approver | **Terrance Washington** |
| Comments | |

## Quote History

### 6/29/2025, 9:26 AM

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | **Changed Approval Process Step from SERT Chief to Approved. Changed Status from Submitted for Approval to Approved. Record locked.** |

### 6/28/2025, 4:56 PM

| | |
|---|---|
| User | **Jeremy Smith** |
| Action | **Changed Approval Process Step from Finance (Budget) to SERT Chief. Record locked.** |

### 6/28/2025, 4:33 PM

| | |
|---|---|
| User | **Kelly Ann Kennedy** |

| | |
|---|---|
| Action | **Changed Approval Process Step from Legal to Finance (Budget). Record locked.** |

**6/28/2025, 10:13 AM**

| | |
|---|---|
| User | **Terrance Washington** |
| Action | **Changed Approval Process Step to Legal. Changed Status from New to Submitted for Approval. Record locked.** |

**6/28/2025, 10:06 AM**

| | |
|---|---|
| User | **Terrance Washington** |
| Action | **Changed Quote Number to Q-03339. Created.** |

**Purchase Orders**

PO-010182

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

# Pls Ex. 112





---

**ORDER NO.**
PO-010183
Issued Date
6/29/2025
Created Date
6/29/2025, 9:28 AM

---

**SUPPLIER**
Granny's Alliance Holdings, Inc.

**TOTAL AMOUNT**
$3,358,700.00
Method of Procurement
O2
Event Name

Mission Number
00013
State Contract/Pre-Disaster Agreement ID:

---

**SHIP TO**
54575 Tamiami Trail, Ochopee, 34141

**BILL TO**
DEM Tallahassee
2555 Shumard Oak Boulevard
Sadowski Building
Tallahassee, FL 32399-2100
United States
Phone: +1 850-815-4000

---

**DELIVER TO**                                   **ACCOUNT MANAGER**

---

(required)    **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
|---|---|---|---|---|
| DELIVERY OF 1000 MEALS PER EA B,L,D TO INCLUDES STAFF, BOXES, VAN AND DRIVERS | 1.00 | Each | $234,000.00 | $234,000.00 |
| DETAINEE FOOD SERVICE FOR 1000 MEALS PER DAY INCLUDING KITCHEN, PREP, STAFF & MANAGEMENT, REFER, FOOD SUPPLY, FREEZERS, DRY VANS, PROPANE | 1.00 | Each | $2,918,700.00 | $2,918,700.00 |

App. 1605

| | | | | |
|---|---|---|---|---|
| COMMAND OFFICE TRAILER | 1.00 | Each | $36,000.00 | $36,000.00 |
| MOBILIZATION | 1.00 | Each | $55,000.00 | $55,000.00 |
| DEMOBILIZATION | 1.00 | Each | $55,000.00 | $55,000.00 |
| HOT WATER HAND WASHING TRAILER | 1.00 | Each | $22,500.00 | $22,500.00 |
| SET UP CATERING MISSION 3 DAYS $12,500.00 PER DAY | 1.00 | Each | $37,500.00 | $37,500.00 |

### Purchase Order Field History

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/1/2025, 4:29:40 PM | Change_Order_Created__c | Jordan Irving | false | true |
| 6/29/2025, 10:28:13 AM | Status__c | Jeremy Smith | New | Released |
| 6/29/2025, 10:28:13 AM | Auto_Acknowledged__c | Jeremy Smith | false | true |
| 6/29/2025, 10:28:13 AM | Status__c | Jeremy Smith | Released | Pending Delivery |
| 6/29/2025, 10:28:13 AM | Released_Date__c | Jeremy Smith | | 2025-06-29 |
| 6/29/2025, 10:26:54 AM | Num_PO_Lines_Without_FLAIR_Code__c | Jeremy Smith | 1 | 0 |
| 6/29/2025, 10:25:54 AM | Num_PO_Lines_Without_FLAIR_Code__c | Jeremy Smith | 2 | 1 |
| 6/29/2025, 10:25:13 AM | Num_PO_Lines_Without_FLAIR_Code__c | Jeremy Smith | 3 | 2 |
| 6/29/2025, 10:23:54 AM | Num_PO_Lines_Without_FLAIR_Code__c | Jeremy Smith | 4 | 3 |
| 6/29/2025, 10:23:03 AM | Num_PO_Lines_Without_FLAIR_Code__c | Jeremy Smith | 5 | 4 |
| 6/29/2025, 10:19:25 AM | Num_PO_Lines_Without_FLAIR_Code__c | Jeremy Smith | 6 | 5 |
| 6/29/2025, 10:18:43 AM | Num_PO_Lines_Without_FLAIR_Code__c | Jeremy Smith | 7 | 6 |
| 6/29/2025, 10:17:10 AM | Financial_Import_Vendor__c | Jeremy Smith | | GRANNYS ALLIANCE HOLDINGS, INC -F271495046005 |
| 6/29/2025, 10:17:10 AM | Financial_Import_Vendor__c | Jeremy Smith | | a0VDo000000ilj5MAE |
| 6/29/2025, 10:16:51 AM | FLAIR_Contract_Id__c | Jeremy Smith | | E6006 |
| 6/29/2025, 9:28:04 AM | created | Ian Guidicelli | | |
| 6/29/2025, 9:28:04 AM | Total_Amount__c | Ian Guidicelli | | 3358700 |
| 6/29/2025, 9:28:04 AM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 7 |
| 6/29/2025, 9:28:04 AM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 7 |
| 6/29/2025, 9:28:04 AM | Name | Ian Guidicelli | | PO-010183 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069Do00000GZ8cRIAT)

Next

App. 1606



- Close Window
- Print This Page
- Expand All | Collapse All

## 00013

---

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00013 | WebEoc Mission Data ID | 641552 |
| Mission Title | TNT Site Feeding | Program | |
| TAR Status | None | Request Type | County |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | |
| Mission Outage Date | | Region | Region 9 |
| Mission Entity | Emergency Operations Center | Vendor | Grannys Alliance |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT LOGISTICS |
| Approval Status | | Mission Tasked To | SERT LOGISTICS - VENDOR SERVICES |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Tiffany Gary | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

Is supporting texas
EMAC

Mission CID          -00013

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | TNT Site Feeding | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | Coordinating |
| Position Name | SERT OPERATIONS | Mission Critical | |
| Mission Lifeline | Safety and Security | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | |
|---|---|---|
| Working Conditions | | Working Conditions Comments |
| Health & Safety Concerns | | Health & Safety Concerns Comments |

## Deployment Logistics

| | | |
|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments |
| Is Meal Provided? | | Is Meal Provided Comments |
| Is Vehicle Provided? | | Is Vehicle Provided Comments |
| Will other logistics be provided? | | Other logistics be provided comments |
| Other Mission Information or Comments | | |

## Mission Location and Contacts

| | |
|---|---|
| Street | 54575 Tamiami Trail |
| City | Ochopee |
| Zip | 34141 |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Ian Guidicelli | Mission Primary Contact | Tiffany Gary |
| Authorized Rep Title | SERT Chief | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 448-229-2182 |
| Authorized Rep Phone | 850-354-3044 | | |

| | | | |
|---|---|---|---|
| On Scene Contact Email | | Secondary Contact Name | Frankie Lumm |
| On Scene Contact Name | Frankie Lumm | Secondary Contact Email | |
| On Scene Contact Phone | 448-220-7083 | Secondary Contact Phone | 448-229-9455 |

App. 1608

**Travel Auth Rollups**

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/25/2025, 12:21 PM | Owner | DEM Integration |
| County Text | Collier County | Last Modified By | Tracey Humphreys, 7/1/2025, 9:15 PM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Notes & Attachments

### FDEM.CHANGE ORDER.25077 A.6.29.2025

| | |
|---|---|
| Type | **File** |
| Last Modified | **Mike Falino** |
| Description | |
| | **Download** |

### FDEM.CHANGE ORDER,.25078A. 6.30.2025

| | |
|---|---|
| Type | **File** |
| Last Modified | **Mike Falino** |
| Description | |
| | **Download** |

### FDEM TNT CHANGE ORDER 25076 A.6.29.2025

| | |
|---|---|
| Type | **File** |
| Last Modified | **Mike Falino** |
| Description | |
| | **Download** |

## Invoices

### 25078A-01

| | |
|---|---|
| Vendor Name | **Granny's Alliance Holdings, Inc.** |
| Invoice Amount | **$0.00** |
| Invoice Status | **New** |
| MFMP PO Number | **PO-010183** |

## Files

### FDEM.CHANGE ORDER.25077 A.6.29.2025

| | |
|---|---|
| Last Modified | **7/1/2025, 5:21 PM** |
| Created By | **Mike Falino** |

### FDEM.CHANGE ORDER,.25078A. 6.30.2025

| | |
|---|---|
| Last Modified | **7/1/2025, 5:21 PM** |
| Created By | **Mike Falino** |

### FDEM TNT CHANGE ORDER 25076 A.6.29.2025

| | |
|---|---|
| Last Modified | **7/1/2025, 5:21 PM** |
| Created By | **Mike Falino** |

## Mission History

**7/1/2025, 9:15 PM**

| | |
|---|---|
| User | **Tracey Humphreys** |
| Action | **Changed # Paid Invoices to 0.** |

**6/25/2025, 2:57 PM**

| | |
|---|---|
| User | **DEM Integration** |

| | |
|---|---|
| Action | Changed **Reference Disaster Data** to **2025 OVS FACILITIES - TNT**. Changed **Incident Name** to **2025 OVS FACILITIES - TNT**. |

**6/25/2025, 2:07 PM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | Changed **Mission Tasked To** from Untasked to **SERT LOGISTICS - VENDOR SERVICES**. Changed **Mission Status** from New Mission to **Coordinating**. Changed **Vendor** to **Grannys Alliance**. |

**6/25/2025, 12:21 PM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | Changed **Total Line Item Delivered Amount** to $0.00. Changed **Sum Total Line Item Amounts** to $0.00. **Created.** |

**Requests for Quotes**

**TNT Site Feeding**

| | |
|---|---|
| Date/Time Resource Needed | **7/1/2025, 12:00 PM** |
| Status | **Closed** |
| Created By | **Tiffany Gary, 6/24/2025, 4:00 PM** |
| Last Modified Date | **7/1/2025** |

**TNT Site Feeding**

| | |
|---|---|
| Date/Time Resource Needed | |
| Status | **New** |
| Created By | **Jordan Irving, 7/1/2025, 1:27 PM** |
| Last Modified Date | **7/1/2025** |

**PO-010183 Change Order**

| | |
|---|---|
| Date/Time Resource Needed | **7/1/2025, 12:00 PM** |
| Status | **Sent to Vendor** |
| Created By | **Jordan Irving, 7/1/2025, 4:29 PM** |
| Last Modified Date | **7/1/2025** |

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

salesforce

- Close Window
- Print This Page
- Expand All | Collapse All

## Q-03325

| | | | |
|---|---|---|---|
| Quote Number | Q-03325 | Owner | Susan Heisey |
| Request for Quote | TNT Site Feeding | Approval Process Step | Approved |
| Resource Description | GAH will be responsible for feeding and kitchen staff within the detention facility. GAH will ensure all state and local standards for food service are met. | Requestor | Tiffany Gary |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | GULFPORT, MS | Total Price | $3,358,700.00 |
| Delivery Method | | Available Date of Delivery/Work Start | 7/1/2025, 6:00 AM |
| Mission Name | 00013 | Hold Date | |
| Mission # | 00013 | Estimated Arrival Time | |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | |
| Incident ID | 187 | Additional Comments | |
| Quote CID | 2023 OVS Mass Migration-00765-Q-03325 | | |

### Vendor Details

| | | | |
|---|---|---|---|
| Vendor | Granny's Alliance Holdings, Inc. | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069Do00000GZ8cRIAT | | |

### System Information

| | | | |
|---|---|---|---|
| Created By | Susan Heisey, 6/25/2025, 11:44 AM | Last Modified By | Jordan Irving, 7/1/2025, 4:29 PM |

### Quote Line Items

#### QL-14698

| | |
|---|---|
| Description | **DELIVERY OF 1000 MEALS PER EA B,L,D TO INCLUDES STAFF, BOXES, VAN AND DRIVERS** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$234,000.00** |
| Total Price | **$234,000.00** |

#### QL-14697

| | |
|---|---|
| Description | **DETAINEE FOOD SERVICE FOR 1000 MEALS PER DAY INCLUDING KITCHEN, PREP, STAFF & MANAGEMENT, REFER, FOOD SUPPLY, FREEZERS, DRY VANS, PROPANE** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |

Usage Amount **1.00**
Unit of Measurement **Each**
Rate **$2,918,700.00**
Total Price **$2,918,700.00**

## QL-14699

| | |
|---|---|
| Description | **COMMAND OFFICE TRAILER** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$36,000.00** |
| Total Price | **$36,000.00** |

## QL-14700

| | |
|---|---|
| Description | **MOBILIZATION** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$55,000.00** |
| Total Price | **$55,000.00** |

## QL-14701

| | |
|---|---|
| Description | **DEMOBILIZATION** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$55,000.00** |
| Total Price | **$55,000.00** |

## QL-14740

| | |
|---|---|
| Description | **HOT WATER HAND WASHING TRAILER** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$22,500.00** |
| Total Price | **$22,500.00** |

## QL-14741

| | |
|---|---|
| Description | **SET UP CATERING MISSION 3 DAYS $12,500.00 PER DAY** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$37,500.00** |
| Total Price | **$37,500.00** |

**Files**

| FDEM INV 25078A-01 (Mob & Setup) Signed | FDEM.GAH.FEEDING MISSION QUOTE.(R1)6.26.2025 |
|---|---|
| Last Modified **7/2/2025, 8:01 AM** | Last Modified **6/27/2025, 6:56 AM** |
| Created By **Tracey Humphreys** | Created By **Susan Heisey** |

App. 1612

FDEM OCHOPEE DETAINEE SITE. QUOTE.26078
A.6.25.2025

Last Modified **6/25/2025, 11:45 AM**
Created By **Susan Heisey**

## Approval History

**6/29/2025, 9:28 AM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

**6/28/2025, 5:00 PM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Jeremy Smith** |
| Comments | |

**6/28/2025, 4:33 PM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Kelly Ann Kennedy** |
| Comments | **Approved for legal sufficiency.** |

**6/28/2025, 9:44 AM**

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Tiffany Gary** |
| Actual Approver | **Tiffany Gary** |
| Comments | |

## Quote History

**6/29/2025, 9:28 AM**

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | **Changed Approval Process Step from SERT Chief to Approved. Changed Status from Submitted for Approval to Approved. Record locked.** |

**6/28/2025, 5:00 PM**

| | |
|---|---|
| User | **Jeremy Smith** |
| Action | **Changed Approval Process Step from Finance (Budget) to SERT Chief. Record locked.** |

**6/28/2025, 4:33 PM**

| | |
|---|---|
| User | **Kelly Ann Kennedy** |
| Action | **Changed Approval Process Step from Legal to Finance (Budget). Record locked.** |

**6/28/2025, 9:44 AM**

| | |
|---|---|
| User | **Tiffany Gary** |
| Action | **Changed Approval Process Step to Legal. Changed Requestor to Tiffany Gary. Changed Status from Pending Review to Submitted for Approval.** |

**6/28/2025, 9:44 AM**

| | |
|---|---|
| User | **Tiffany Gary** |
| Action | **Record locked.** |

| User | **Susan Heisey** |
|------|------------------|
| Action | **Changed Submission Date** from 6/25/2025 to **6/27/2025**. Changed **Status** from New to **Pending Review**. Deleted Revise in **Status Reason**. |

**6/27/2025, 6:41 AM**

| User | **Susan Heisey** |
|------|------------------|
| Action | **Changed Status** from Pending Review to **New**. Changed **Status Reason** to **Revise**. |

**6/25/2025, 11:59 AM**

| User | **Susan Heisey** |
|------|------------------|
| Action | **Changed Request For Quote Owner Email** to **tiffany.gary@em.myflorida.com**. Changed **Submission Date** to **6/25/2025**. Changed **Status** from New to **Pending Review**. |

**6/25/2025, 11:44 AM**

| User | **Susan Heisey** |
|------|------------------|
| Action | **Changed Quote Number** to **Q-03325**. Created. |

**Purchase Orders**

PO-010183

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

# Pls Ex. 113





**ORDER NO.**

PO-010201

Issued Date


Created Date

7/1/2025, 9:07 AM


**SUPPLIER**

WeatherSTEM Inc.

**TOTAL AMOUNT**

$24,740.00

Method of Procurement

O2

Event Name


Mission Number

00085

State Contract/Pre-Disaster Agreement ID:


**SHIP TO**

54575 Tamiami Trail E, Ochopee, 34141

**BILL TO**

DEM Tallahassee

2555 Shumard Oak Boulevard

Sadowski Building

Tallahassee, FL 32399-2100

United States

Phone: +1 850-815-4000

App. 1616

**DELIVER TO**                                    **ACCOUNT MANAGER**

(required)     **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
| --- | --- | --- | --- | --- |
| Blast Outdoor Warning Siren | 2.00 | Each | $7,995.00 | $15,990.00 |
| Rush Fee | 2.00 | Each | $750.00 | $1,500.00 |
| Delivery | 1.00 | Each | $1,500.00 | $1,500.00 |
| Programming / Remote Installation | 2.00 | Each | $625.00 | $1,250.00 |
| Annual Subscription | 2.00 | Yearly | $2,250.00 | $4,500.00 |

**Purchase Order Field History**

| Date | Field | User | Original Value | New Value |
| --- | --- | --- | --- | --- |
| 7/1/2025, 6:33:59 PM | Status__c | Brittany Adams | New | Received |
| 7/1/2025, 6:33:16 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 1 | 0 |
| 7/1/2025, 6:32:32 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 2 | 1 |
| 7/1/2025, 6:31:42 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 3 | 2 |
| 7/1/2025, 6:30:59 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 4 | 3 |
| 7/1/2025, 6:29:49 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 5 | 4 |
| 7/1/2025, 6:28:13 PM | FLAIR_Contract_Id__c | Brittany Adams | | E6007 |
| 7/1/2025, 9:07:35 AM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 5 |
| 7/1/2025, 9:07:35 AM | Name | Ian Guidicelli | | PO-010201 |
| 7/1/2025, 9:07:35 AM | Total_Amount__c | Ian Guidicelli | | 24740 |
| 7/1/2025, 9:07:35 AM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 5 |
| 7/1/2025, 9:07:35 AM | created | Ian Guidicelli | | |

Use the link below to view the signed Terms and Conditions documentation.

[Signed Terms and Conditions (https://fdem.my.salesforce.com/069Do00000GZKDKIA5)](https://fdem.my.salesforce.com/069Do00000GZKDKIA5)

App. 1617

App. 1618



- Close Window
- Print This Page
- Expand All | Collapse All

## 00085

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00085 | WebEoc Mission Data ID | 641943 |
| Mission Title | WeatherSTEM lightning siren for FDEM portable weather station | Program | |
| TAR Status | None | Request Type | County |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | |
| Mission Outage Date | | Region | Region 9 |
| Mission Entity | Emergency Operations Center | Vendor | |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT PLANS |
| Approval Status | | Mission Tasked To | SERT METEOROLOGY |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Amy Godsey | | |
| Mutual aid type requested | | | |
| EMAC requesting state | Florida | | |
| EMAC assisting state | Florida | | |

App. 1619

Is supporting texas
EMAC

Chosen Agency

## Mission Description

| | | |
|---|---|---|
| Mission Description | FDEM requesting 2 lightning alert sirens be added to the portable WeatherSTEM station located at the EMS base and at the staff village on the TNT site to efficiently alert staff of lightning detection for safety purposes to enact emergency/site safety protocols. | Mission Purpose |
| Resource Capabilities Requested | | Mission Status | On Scene |
| Position Name | SERT OPERATIONS | Mission Critical |
| Mission Lifeline | Safety and Security | Vaccine Supported |
| Sites Supported | | |

## Deployment Conditions

| | | |
|---|---|---|
| Working Conditions | | Working Conditions Comments |
| Health & Safety Concerns | | Health & Safety Concerns Comments |

## Deployment Logistics

| | | |
|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments |
| Is Meal Provided? | | Is Meal Provided Comments |
| Is Vehicle Provided? | | Is Vehicle Provided Comments |
| Will other logistics be provided? | | Other logistics be provided comments |
| Other Mission Information or Comments | | |

## Mission Location and Contacts

| | | | |
|---|---|---|---|
| Street | 54575 Tamiami Trail E | | |
| City | Ochopee | | |
| Zip | 34141 | | |
| Mission Authorized Rep | Amy Godsey | Mission Primary Contact | Amy Godsey |
| Authorized Rep Title | Operations Section Chief | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | +18505198483 |
| Authorized Rep Phone | +18505198483 | | |
| On Scene Contact Email | | Secondary Contact Name | David Johnson |

| | | | |
|---|---|---|---|
| On Scene Contact Name | David Johnson | Secondary Contact Email | |
| On Scene Contact Phone | 448-220-7334 | Secondary Contact Phone | 850-688-2119 |

### Travel Auth Rollups

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/30/2025, 2:31 PM | Owner | DEM Integration |
| County Text | Collier County | Last Modified By | DEM Integration, 7/4/2025, 9:48 AM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

**7/2/2025, 9:02 PM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | Changed **Mission Status** from In Progress - Mobilizing to **On Scene.** |

**7/1/2025, 5:36 PM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | Changed **Mission Status** from Coordinating to **In Progress - Mobilizing.** |

**6/30/2025, 2:31 PM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | Changed **Total Line Item Delivered Amount** to $0.00. Changed **Sum Total Line Item Amounts** to $0.00. **Created.** |

## Requests for Quotes

**WeatherSTEM lightning siren**

| | |
|---|---|
| Date/Time Resource Needed | **7/4/2025, 12:00 PM** |
| Status | **Closed** |
| Created By | **Amy Godsey, 6/30/2025, 2:39 PM** |
| Last Modified Date | **6/30/2025** |

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1621

7/4/25, 9:50 AM

Q-03349 ~ Salesforce - Unlimited Edition

USCA11 Case: 25-12873    Document: 9-3    Date Filed: 08/26/2025    Page: 144 of 148
- Close Window
- Print This Page
- Expand All | Collapse All



# Q-03349

| | | | |
|---|---|---|---|
| Quote Number | Q-03349 | Owner | Raegan Ramsden |
| Request for Quote | WeatherSTEM lightning siren | Approval Process Step | Approved |
| Resource Description | | Requestor | Amy Godsey |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | | Total Price | $24,740.00 |
| Delivery Method | | Available Date of Delivery/Work Start | 7/3/2025, 12:00 PM |
| Mission Name | 00085 | Hold Date | |
| Mission # | 00085 | Estimated Arrival Time | 7/2/2025, 12:00 PM |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | |
| Incident ID | 187 | Additional Comments | |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | WeatherSTEM Inc. | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069Do00000GZKDKIA5 | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | Raegan Ramsden, 6/30/2025, 4:16 PM | Last Modified By | Ian Guidicelli, 7/1/2025, 9:07 AM |

## Quote Line Items

### QL-14859

| | |
|---|---|
| Description | **Blast Outdoor Warning Siren** |
| Quantity | **2.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$7,995.00** |
| Total Price | **$15,990.00** |

### QL-14860

| | |
|---|---|
| Description | **Rush Fee** |
| Quantity | **2.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$750.00** |
| Total Price | **$1,500.00** |

| Description | **Delivery** |
|---|---|
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$1,500.00** |
| Total Price | **$1,500.00** |

### QL-14862

| Description | **Programming / Remote Installation** |
|---|---|
| Quantity | **2.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$625.00** |
| Total Price | **$1,250.00** |

### QL-14863

| Description | **Annual Subscription** |
|---|---|
| Quantity | **2.00** |
| Charge Type | **Recurring** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Yearly** |
| Rate | **$2,250.00** |
| Total Price | **$4,500.00** |

## Files

### Estimate 1997 (3)

| Last Modified | **6/30/2025, 4:17 PM** |
|---|---|
| Created By | **Raegan Ramsden** |

## Approval History

### 7/1/2025, 9:07 AM

| Status | **Approved** |
|---|---|
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

### 6/30/2025, 7:45 PM

| Status | **Approved** |
|---|---|
| Assigned To | **Finance** |
| Actual Approver | **Kayla Montgomery** |
| Comments | |

### 6/30/2025, 5:36 PM

| Status | **Approved** |
|---|---|
| Assigned To | **Legal** |
| Actual Approver | **Kelly Ann Kennedy** |
| Comments | **Approved for legal sufficiency.** |

### 6/30/2025, 5:31 PM

| Status | **Submitted** |
|---|---|
| Assigned To | **Amy Godsey** |

USCA11 Case: 25-12873    Document: 9-3    Date Filed: 08/26/2025    Page: 146 of 148

Actual Approver **Amy Godsey**
Comments

## Quote History

**7/1/2025, 9:07 AM**

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | Changed **Approval Process Step** from SERT Chief to **Approved**. Changed **Status** from Submitted for Approval to **Approved**. Record locked. |

**6/30/2025, 7:45 PM**

| | |
|---|---|
| User | **Kayla Montgomery** |
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief**. Record locked. |

**6/30/2025, 5:36 PM**

| | |
|---|---|
| User | **Kelly Ann Kennedy** |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget)**. Record locked. |

**6/30/2025, 5:31 PM**

| | |
|---|---|
| User | **Amy Godsey** |
| Action | Changed **Approval Process Step** to **Legal**. Changed **Requestor** to **Amy Godsey**. Changed **Status** from Pending Review to **Submitted for Approval**. Record locked. |

**6/30/2025, 4:22 PM**

| | |
|---|---|
| User | **Raegan Ramsden** |
| Action | Changed **Request For Quote Owner Email** to **amy.godsey@em.myflorida.com**. Changed **Submission Date** to **6/30/2025**. Changed **Status** from New to **Pending Review**. |

**6/30/2025, 4:18 PM**

| | |
|---|---|
| User | **Raegan Ramsden** |
| Action | Changed **Estimated Arrival Time** to 7/2/2025, 12:00 PM. |

**6/30/2025, 4:16 PM**

| | |
|---|---|
| User | **Raegan Ramsden** |
| Action | Changed **Quote Number** to Q-03349. Created. |

## Purchase Orders
PO-010201

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1624

Dated: August 26, 2025

James Uthmeier
  *Attorney General of Florida*
Jeffrey Paul DeSousa (FBN 110951)
  *Acting Solicitor General*
Nathan A. Forrester (FBN 1045107)
  *Chief Deputy Solicitor General*
Kevin A. Golembiewski (FBN 1002339)
  *Senior Deputy Solicitor General*
Robert S. Schenck (FBN 1044532)
  *Assistant Solicitor General*
**Office of the Attorney General**
The Capitol, PL-01
Tallahassee, FL 32399
jeffrey.desousa@myfloridalegal.com

Respectfully submitted,

s/ *Jesse Panuccio*
Jesse Panuccio (FBN 31401)
Evan Ezray (FBN 1008228)
David Costello (FBN 1004952)
**BOIES SCHILLER FLEXNER LLP**
401 East Las Olas Blvd.
Suite 1200
Fort Lauderdale, Florida 33301
jpanuccio@bsfllp.com

*Counsel for Kevin Guthrie, in his official capacity as Executive Director of the Florida Division of Emergency Management*

6

App. 1625

**CERTIFICATE OF SERVICE**

I hereby certify that on August 26, 2025, the foregoing was filed with the Clerk of Court using CM/ECF, which will serve a Notice of Electronic Filing on all counsel of record.

s/ *Jesse Panuccio*
Jesse Panuccio
