No. 25-12873

# In the United States Court of Appeals for the Eleventh Circuit

FRIENDS OF THE EVERGLADES, INC., ET AL.,
*Plaintiffs-Appellees,*

V.

EXECUTIVE DIRECTOR, FLORIDA DIVISION OF
EMERGENCY MANAGEMENT, ET AL.,
*Defendant-Appellant.*

On Appeal from the United States District Court
for the Southern District of Florida
No. 25-cv-22896-KMW

## APPELLANTS' JOINT
## APPENDIX VOLUME III OF III

James Uthmeier
 *Attorney General of Florida*
Jeffrey Paul DeSousa
 *Acting Solicitor General*
Nathan A. Forrester
 *Chief Deputy Solicitor General*
Kevin A. Golembiewski
 *Senior Deputy Solicitor General*
Robert S. Schenck
 *Assistant Solicitor General*
Office of the Attorney General
The Capitol, PL-01
Tallahassee, FL 32399
jeffrey.desousa@myfloridalegal.com

December 16, 2025

Jesse Panuccio
Evan Ezray
David Costello
BOIES SCHILLER FLEXNER LLP
401 East Las Olas Blvd.
Suite 1200
Fort Lauderdale, FL 33301
jpanuccio@bsfllp.com

*Counsel for Kevin Guthrie, in
his official capacity as
Executive Director of the
Florida Division of Emergency
Management*

(*Additional counsel listed
below*)

Adam R.F. Gustafson
*Principal Deputy Assistant*
*Attorney General*
Robert Stander
*Deputy Assistant Attorney General*
Marissa A. Piropato
Hayley A. Carpenter
Allen M. Brabender
*Attorneys*
U.S. Department of Justice
Environment & Natural Resources
Division
P.O. Box 7415
Washington, DC 20044
(202) 532-3281
allen.brabender@usdoj.gov

*Counsel for the Federal Defendants*

# INDEX FOR VOLUME I

<u>Docket/Tab#</u>

District Court Docket Sheet .............................................................. Tab A

Hearing Transcript of August 6, 2025 ........................................ Tr. Vol. I

Hearing Transcript of August 7, 2025 (Morning) ...................... Tr. Vol. II

Hearing Transcript of August 7, 2025 (Afternoon) ................. Tr. Vol. III

Hearing Transcript of August 12, 2025 ..................................... Tr. Vol. IV

Hearing Transcript of August 13, 2025 ...................................... Tr. Vol. V

Complaint ...................................................................................... Doc. 1

Plaintiffs' Expedited Motion for Temporary Restraining Order and Preliminary Injunction ...................................................................... Doc. 5

Defendant Kevin Guthrie's Opposition to Plaintiffs' Motion for a Temporary Restraining Order ......................................................... Doc. 16

Federal Defendants' Opposition to Plaintiffs' Motion for a Temporary Restraining Order .......................................................................... Doc. 21

Memorandum of Agreement Between ICE and FLNG ............... Doc. 24-3

Defendant Kristi Noem's Social Media Post .................................. Doc. 25

Declaration of Ralph Arwood ...................................................... Doc. 26

Declaration of Christopher W. McVoy ........................................ Doc. 27

Plaintiffs' Expedited Motion for Ruling on Motion for a Temporary Restraining Order and Preliminary Injunction .............................. Doc. 31

The Tribe's Motion to Intervene ................................................. Doc. 33

Declaration of Dr. Anna Eskamani ............................................. Doc. 34

Order of Recusal ......................................................................... Doc. 37

App. 1652

Plaintiffs' Notice of Filing Notice of Intent to Sue ..........................Doc. 38

Plaintiffs' Renewed Motion for Temporary Restraining Order and Request for Evidentiary Hearing.....................................................Doc. 40

Declaration of Jessica Namath .......................................................Doc. 47

Declaration of Christopher W. McCoy .............................................Doc. 49

Defendant Kevin Guthrie's Supplemental Response to Plaintiffs' Requests for a Temporary Restraining Order ...............................Doc. 50

Omnibus Order (July 22, 2025).......................................................Doc. 54

Defendant FDEM's Opposition to The Miccosukee Tribes Motion to Intervene ........................................................................................Doc. 58

Defendant FDEM's Supplemental Reply in Opposition to Plaintiffs' Motion for a Temporary Restraining Order ...................................Doc. 65

Hearing Transcript of July 21, 2025.............................................Doc. 65-1

Omnibus Order (July 30, 2025).......................................................Doc. 73

Minute Entry for Proceedings Held Before Judge Williams........Doc. 102

Minute Entry for Proceedings Held Before Judge Williams........Doc. 103

Order Granting in Part and Denying in Part Plaintiffs' Renewed Motion for TRO .............................................................................Doc. 104

Minute Entry for Proceedings Held Before Judge Williams........Doc. 119

Minute Entry for Proceedings Held Before Judge Williams........Doc. 121

Omnibus Order Granting and Denying in Part Plaintiffs' Motion for Preliminary Injunction.................................................................Doc. 131

Federal Defendants' Notice of Interlocutory Appeal....................Doc. 136

Defendant FDEM's Expedited Motion to Stay .............................Doc. 137

Declaration of Joseph C. Harrison (August 22, 2025)..............Doc. 137-1

2

App. 1653

Declaration of Ian Gadea-Guidicelli (August 23, 2025) ............Doc. 137-2

Federal Defendants' Expedited Motion to Stay Preliminary Injunction Pending Interlocutory Appeal .......................................................Doc. 138

Declaration of Garrett Ripa (August 23, 2025) ........................Doc. 138-1

Omnibus Order (August 27, 2025)................................................Doc. 147

Declaration of Santiago Fuentes (August 12, 2025).................. Fed. Ex. 7

Executive Order 23-03.............................................................FDEM Ex. 7

Declaration of Thomas P. Giles (July 2, 2025) ....................FDEM Ex. 30

Declaration of Ian Gadea-Guidicelli (July 21, 2025) ............FDEM Ex. 31

Declaration of David Richardson (July 2, 2025)...................FDEM Ex. 44

3

App. 1654

# INDEX FOR VOLUME II

Docket/Tab#

Declaration of Ian Gadea-Guidicelli (August 11, 2025) .......FDEM Ex. 60

Declaration of Mark Moore (August 11, 2025) ....................FDEM Ex. 62

Declaration of Joseph Kinnebrew (August 6, 2025) ............FDEM Ex. 63

Declaration of Keith Pruett (June 30, 2025) ..............................Pls' Ex. 4

Declaration of Miranda Daviduk (July 31, 2025) .....................Pls' Ex. 44

SERT Order No. PO-010162 ....................................................Pls' Ex. 107

SERT Order No. PO-010177 ....................................................Pls' Ex. 108

PO-010174 ...............................................................................Pls' Ex. 109

SERT Order No. PO-010181 ....................................................Pls' Ex. 110

SERT Order No. PO-010182 ....................................................Pls' Ex. 111

SERT Order No. PO-010183 ....................................................Pls' Ex. 112

SERT Order No. PO-010201 ....................................................Pls' Ex. 113

App. 1655

# INDEX FOR VOLUME III

Docket/Tab#

SERT Order No. PO-010199 ....................................................Pls' Ex. 114

SERT Order No. PO-010200 ....................................................Pls' Ex. 115

SERT Order No. PO-010198 ....................................................Pls' Ex. 116

SERT Order No. PO-010197 ....................................................Pls' Ex. 117

SERT Order No. PO-010195 ....................................................Pls' Ex. 118

SERT Order No. PO-010196 ....................................................Pls' Ex. 119

SERT Order No. PO-010307 ....................................................Pls' Ex. 120

SERT Order No. PO-010306 ....................................................Pls' Ex. 121

SERT Order No. PO-010305 ....................................................Pls' Ex. 122

SERT Order No. PO-010304 ....................................................Pls' Ex. 123

SERT Order No. PO-010303 ....................................................Pls' Ex. 124

SERT Order No. PO-010302 ....................................................Pls' Ex. 125

SERT Order No. PO-010326 ....................................................Pls' Ex. 126

Declaration of Tierra Curry (June 27, 2025) ..............................Pls' Ex. 2

Curriculum Vitae of Randy Kautz ............................................Pls' Ex. 26

Plaintiffs' Reply to Defendant Guthrie's Supplemental Response Objecting to Venue ........................................................................ Doc. 61

Defendant Guthrie's Notice of Appeal ......................................... Doc. 132

Video of Dade-Collier Training and Transition Airport ............Pls' Ex. 81

App. 1656

Dated: December 16, 2025

Respectfully submitted,

James Uthmeier
  *Attorney General of Florida*
Jeffrey Paul DeSousa (FBN 110951)
  *Acting Solicitor General*
Nathan A. Forrester (FBN 1045107)
  *Chief Deputy Solicitor General*
Kevin A. Golembiewski (FBN 1002339)
  *Senior Deputy Solicitor General*
Robert S. Schenck (FBN 1044532)
  *Assistant Solicitor General*
**Office of the Attorney General**
The Capitol, PL-01
Tallahassee, FL 32399
jeffrey.desousa@myfloridalegal.com

s/ *Jesse Panuccio*
Jesse Panuccio (FBN 31401)
Evan Ezray (FBN 1008228)
David Costello (FBN 1004952)
**BOIES SCHILLER FLEXNER LLP**
401 East Las Olas Blvd.
Suite 1200
Fort Lauderdale, Florida 33301
jpanuccio@bsfllp.com

*Counsel for Kevin Guthrie, in his official capacity as Executive Director of the Florida Division of Emergency Management*

Adam R.F. Gustafson
*Principal Deputy Assistant Attorney General*
Robert Stander
*Deputy Assistant Attorney General*
Marissa A. Piropato
Hayley A. Carpenter
Allen M. Brabender
*Attorneys*
U.S. Department of Justice
Environment & Natural Resources Division
P.O. Box 7415
Washington, DC 20044
(202) 532-3281
allen.brabender@usdoj.gov

*Counsel for the Federal Defendants*

**CERTIFICATE OF SERVICE**

I hereby certify that on December 16, 2025, the foregoing was filed with the Clerk of Court using CM/ECF, which will serve a Notice of Electronic Filing on all counsel of record.

s/ *Jesse Panuccio*
Jesse Panuccio

# Pls Ex. 114





**ORDER NO.**

PO-010199

Issued Date


Created Date

7/1/2025, 9:07 AM


**SUPPLIER**

Public Safety Solutions MO LLC

**TOTAL AMOUNT**

$848,420.22

Method of Procurement

O2

Event Name


Mission Number

00072

State Contract/Pre-Disaster Agreement ID:


**SHIP TO**

2555 Shumard Oak Blvd, Tallahassee, 32399

**BILL TO**

DEM Tallahassee

2555 Shumard Oak Boulevard

Sadowski Building

Tallahassee, FL 32399-2100

United States

Phone: +1 850-815-4000

App. 1660

**DELIVER TO**                    **ACCOUNT MANAGER**

(required)     **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
|---|---|---|---|---|
| JPS RSP-Z2 Dual Radio Controller | 6.00 | Each | $2,590.37 | $15,542.22 |
| TP8/9 Charger Single Fast Li-Ion US/CAN Plug Pac1k | 20.00 | Each | $72.72 | $1,454.40 |
| 5160-609200 | 6.00 | Each | $615.82 | $3,694.92 |
| TMAS154 | 10.00 | Each | $219.60 | $2,196.00 |
| TP3/TP9 Spkr Mic TSM4 3W IP68 E-button Fctn-button 3.5mm-Jack | 200.00 | Each | $140.40 | $28,080.00 |
| TP8/9 Charger Multi Li-Ion Wall Kit US/CAN Mains Cable | 10.00 | Each | $691.92 | $6,919.20 |
| 5160-409200 | 1.00 | Each | $1,173.00 | $1,173.00 |
| JPS Z2 to Tait Mobile / Control Station Radio Interface Cable | 10.00 | Each | $371.45 | $3,714.50 |
| Tait TM9900 Multi-Band Multi-Protocol Mobile Radio | 10.00 | Each | $4,885.92 | $48,859.20 |
| Tait TP9655 700/800 MHz Portable Radio | 200.00 | Each | $3,044.88 | $608,976.00 |
| TPAS154 | 200.00 | Each | $219.60 | $43,920.00 |
| TP9 Battery High Capacity Li-Ion 3.3Ah c/w Belt Clip | 100.00 | Each | $110.16 | $11,016.00 |
| TB9400 Base Station / Repeater. 700/800 MHz, | 2.00 | Each | $12,564.72 | $25,129.44 |
| JPS Z-Series Controller (up to 24 resources). | 1.00 | Each | $6,539.47 | $6,539.47 |
| JPS Z2 to Harris XL-185M/XL-200M Mobile / Control Station Radio Interface Cabl | 2.00 | Each | $371.45 | $742.90 |
| MCC-4 Multi-Channel Desktop Console | 6.00 | Each | $3,079.12 | $18,474.72 |
| 746-806 MHz, 12 Ch. Control Station Combiner | 1.00 | Each | $19,988.25 | $19,988.25 |

App. 1661

| Shipping / Freight | 1.00 | Each | $2,000.00 | $2,000.00 |
|---|---|---|---|---|

## Purchase Order Field History

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/1/2025, 7:06:54 PM | Status__c | Brittany Adams | New | Received |
| 7/1/2025, 7:06:36 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 1 | 0 |
| 7/1/2025, 7:05:46 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 2 | 1 |
| 7/1/2025, 7:04:29 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 3 | 2 |
| 7/1/2025, 7:03:41 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 4 | 3 |
| 7/1/2025, 7:02:33 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 5 | 4 |
| 7/1/2025, 7:00:27 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 6 | 5 |
| 7/1/2025, 6:59:29 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 7 | 6 |
| 7/1/2025, 6:57:41 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 8 | 7 |
| 7/1/2025, 6:56:54 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 9 | 8 |
| 7/1/2025, 6:55:29 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 10 | 9 |
| 7/1/2025, 6:54:42 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 11 | 10 |
| 7/1/2025, 6:53:58 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 12 | 11 |
| 7/1/2025, 6:52:12 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 13 | 12 |
| 7/1/2025, 6:50:59 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 14 | 13 |
| 7/1/2025, 6:50:02 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 15 | 14 |
| 7/1/2025, 6:46:11 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 16 | 15 |
| 7/1/2025, 6:45:24 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 17 | 16 |
| 7/1/2025, 6:44:36 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 18 | 17 |
| 7/1/2025, 6:37:49 PM | FLAIR_Contract_Id__c | Brittany Adams | | E6008 |
| 7/1/2025, 9:07:16 AM | created | Ian Guidicelli | | |
| 7/1/2025, 9:07:16 AM | Total_Amount__c | Ian Guidicelli | | 848420.22 |
| 7/1/2025, 9:07:16 AM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 18 |

App. 1662

| Date | Field | User | Original Value | New Value |
|------|-------|------|----------------|-----------|
| 7/1/2025, 9:07:16 AM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 18 |
| 7/1/2025, 9:07:16 AM | Name | Ian Guidicelli | | PO-010199 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069PU00000GtU62YAF)

Next

App. 1663



- Close Window
- Print This Page
- Expand All | Collapse All

# Q-03343

| | | | |
|---|---|---|---|
| **Quote Number** | Q-03343 | **Owner** | Jonathan Ayres |
| **Request for Quote** | Radios and accessories for OVS Facilities | **Approval Process Step** | Approved |
| **Resource Description** | | **Requestor** | Robert Little |
| **Resource Typing/Grouping** | | **Status** | Approved |
| **Resource Location/Point of Origin** | | **Total Price** | $848,420.22 |
| **Delivery Method** | Delivered UPS to location designated by FDEM. | **Available Date of Delivery/Work Start** | 8/1/2025, 12:00 PM |
| **Mission Name** | 00072 | **Hold Date** | |
| **Mission #** | 00072 | **Estimated Arrival Time** | 7/31/2025, 12:00 PM |
| **Incident Name** | 2025 OVS FACILITIES - TNT | **Quote End Date** | |
| **Incident ID** | 187 | **Additional Comments** | Portable radios and portable radio accessories estimated delivery by 07/31/2025. JPS equipment estimated delivery by 07/31/2025. Mobile radio / Control Station radio equipment estimated delivery unknown at this time. |

## Vendor Details

| | | | |
|---|---|---|---|
| **Vendor** | Public Safety Solutions MO LLC | **Account State Registered** | ✓ |
| **Signed Terms and Conditions** | https://fdem.my.salesforce.com/069PU00000GtU62YAF | | |

## System Information

| | | | |
|---|---|---|---|
| **Created By** | Jonathan Ayres, 6/30/2025, 9:28 AM | **Last Modified By** | Ian Guidicelli, 7/1/2025, 9:07 AM |

## Quote Line Items

### QL-14818

| | |
|---|---|
| Description | **JPS RSP-Z2 Dual Radio Controller** |
| Quantity | **6.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$2,590.37** |
| Total Price | **$15,542.22** |

### QL-14813

| | |
|---|---|
| Description | **TP8/9 Charger Single Fast Li-Ion US/CAN Plug Pac1k** |
| Quantity | **20.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |

App. 1664

Unit of Measurement **Each**
Rate **$72.72**
Total Price **$1,454.40**

## QL-14819

| | |
|---|---|
| Description | **5160-609200** |
| Quantity | **6.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$615.82** |
| Total Price | **$3,694.92** |

## QL-14808

| | |
|---|---|
| Description | **TMAS154** |
| Quantity | **10.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$219.60** |
| Total Price | **$2,196.00** |

## QL-14811

| | |
|---|---|
| Description | **TP3/TP9 Spkr Mic TSM4 3W IP68 E-button Fctn-button 3.5mm-Jack** |
| Quantity | **200.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$140.40** |
| Total Price | **$28,080.00** |

## QL-14814

| | |
|---|---|
| Description | **TP8/9 Charger Multi Li-Ion Wall Kit US/CAN Mains Cable** |
| Quantity | **10.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$691.92** |
| Total Price | **$6,919.20** |

## QL-14817

| | |
|---|---|
| Description | **5160-409200** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$1,173.00** |
| Total Price | **$1,173.00** |

## QL-14820

| | |
|---|---|
| Description | **JPS Z2 to Tait Mobile / Control Station Radio Interface Cable** |
| Quantity | **10.00** |
| Charge Type | **One-Time** |

App. 1665

Usage Amount **1.00**
Unit of Measurement **Each**
Rate **$371.45**
Total Price **$3,714.50**

## QL-14807

| | |
|---|---|
| Description | **Tait TM9900 Multi-Band Multi-Protocol Mobile Radio** |
| Quantity | **10.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$4,885.92** |
| Total Price | **$48,859.20** |

## QL-14809

| | |
|---|---|
| Description | **Tait TP9655 700/800 MHz Portable Radio** |
| Quantity | **200.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$3,044.88** |
| Total Price | **$608,976.00** |

## QL-14810

| | |
|---|---|
| Description | **TPAS154** |
| Quantity | **200.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$219.60** |
| Total Price | **$43,920.00** |

## QL-14812

| | |
|---|---|
| Description | **TP9 Battery High Capacity Li-Ion 3.3Ah c/w Belt Clip** |
| Quantity | **100.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$110.16** |
| Total Price | **$11,016.00** |

## QL-14815

| | |
|---|---|
| Description | **TB9400 Base Station / Repeater. 700/800 MHz,** |
| Quantity | **2.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$12,564.72** |
| Total Price | **$25,129.44** |

## QL-14816

| | |
|---|---|
| Description | **JPS Z-Series Controller (up to 24 resources).** |
| Quantity | **1.00** |

App. 1666

| | |
|---|---|
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$6,539.47** |
| Total Price | **$6,539.47** |

### QL-14821

| | |
|---|---|
| Description | **JPS Z2 to Harris XL-185M/XL-200M Mobile / Control Station Radio Interface Cabl** |
| Quantity | **2.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$371.45** |
| Total Price | **$742.90** |

### QL-14822

| | |
|---|---|
| Description | **MCC-4 Multi-Channel Desktop Console** |
| Quantity | **6.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$3,079.12** |
| Total Price | **$18,474.72** |

### QL-14823

| | |
|---|---|
| Description | **746-806 MHz, 12 Ch. Control Station Combiner** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$19,988.25** |
| Total Price | **$19,988.25** |

### QL-14824

| | |
|---|---|
| Description | **Shipping / Freight** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$2,000.00** |
| Total Price | **$2,000.00** |

## Files

### PSS CVQ 1482 - FL DEM

| | |
|---|---|
| Last Modified | **6/30/2025, 9:43 AM** |
| Created By | **Jonathan Ayres** |

## Approval History
### 7/1/2025, 9:07 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

App. 1667

6/30/2025, 12:54 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Richard Gage** |
| Comments | **Approved.** |

**6/30/2025, 9:48 AM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Caleb Keller** |
| Comments | **Approved for legal sufficiency** |

**6/30/2025, 9:45 AM**

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Robert Little** |
| Actual Approver | **Robert Little** |
| Comments | |

## Quote History

**7/1/2025, 9:07 AM**

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | Changed **Approval Process Step** from SERT Chief to **Approved.** Changed **Status** from Submitted for Approval to **Approved.** Record locked. |

**6/30/2025, 12:54 PM**

| | |
|---|---|
| User | **Richard Gage** |
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief.** Record locked. |

**6/30/2025, 9:48 AM**

| | |
|---|---|
| User | **Caleb Keller** |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget).** Record locked. |

**6/30/2025, 9:45 AM**

| | |
|---|---|
| User | **Robert Little** |
| Action | Changed **Approval Process Step** to **Legal.** Changed **Requestor** to **Robert Little.** Changed **Status** from Pending Review to **Submitted for Approval.** Record locked. |

**6/30/2025, 9:44 AM**

| | |
|---|---|
| User | **Jonathan Ayres** |
| Action | Changed **Request For Quote Owner Email** to **robert.little@em.myflorida.com.** Changed **Submission Date** to **6/30/2025.** Changed **Status** from New to **Pending Review.** |

**6/30/2025, 9:31 AM**

| | |
|---|---|
| User | **Jonathan Ayres** |
| Action | Changed **Estimated Arrival Time** to **7/31/2025, 12:00 PM.** Changed **Delivery Method** to **Delivered UPS to location designated by FDEM..** Changed **Additional Comments** to **Portable radios and portable radio accessories estimated delivery by 07/31/2025. JPS equipment estimated delivery by 07/31/2025. Mobile radio / Control Station radio equipment estimated delivery unknown at this time..** |

**6/30/2025, 9:28 AM**

| | |
|---|---|
| User | **Jonathan Ayres** |
| Action | Changed **Quote Number** to **Q-03343.** Created. |

App. 1668

**Purchase Orders**
PO-010199

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1669



## 00072

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00072 | WebEoc Mission Data ID | 641866 |
| Mission Title | Radios and accessories for OVS Faciloities | Program | |
| TAR Status | None | Request Type | State |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | Statewide |
| Mission Outage Date | | Region | State |
| Mission Entity | Emergency Operations Center | Vendor | |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT TECH SERVICES |
| Approval Status | | Mission Tasked To | SERT TECH SERVICES - TELECOMMUNICATIONS |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Robert Little | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |

App. 1670

EMAC assisting state

Is supporting texas
EMAC

Chosen Agency

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | This is for the purchase of 200 portable and 10 Mobile units plus accessories for the facilitiesPLEASE ASSIGN TO TELEOCMMS | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | PO Issued |
| Position Name | SERT TECH SERVICES - TELECOMMUNICATIONS | Mission Critical | |
| Mission Lifeline | Communications | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | |
|---|---|---|
| Working Conditions | Working Conditions Comments | |
| Health & Safety Concerns | Health & Safety Concerns Comments | |

## Deployment Logistics

| | | |
|---|---|---|
| Is Lodging Provided? | Is Lodging Provided Comments | |
| Is Meal Provided? | Is Meal Provided Comments | |
| Is Vehicle Provided? | Is Vehicle Provided Comments | |
| Will other logistics be provided? | Other logistics be provided comments | |
| Other Mission Information or Comments | | |

## Mission Location and Contacts

| | | |
|---|---|---|
| Street | 2555 Shumard Oak Blvd | |
| City | Tallahassee | |
| Zip | 32399 | |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Robert Little | Mission Primary Contact | Robert Little |
| Authorized Rep Title | Telecommunications Specialist III | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 8502846940 |
| Authorized Rep Phone | +18502846940 | | |
| On Scene Contact Email | | Secondary Contact Name | Roger Lord |

| | | | |
|---|---|---|---|
| On Scene Contact Name | Roger Lord | Secondary Contact Email | |
| On Scene Contact Phone | 8502965101 | Secondary Contact Phone | 8502965101 |

### Travel Auth Rollups

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/29/2025, 2:36 PM | Owner | DEM Integration |
| County Text | SERT | Last Modified By | DEM Integration, 7/4/2025, 9:48 AM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

**7/1/2025, 12:51 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status from Routing to PO Issued.** |

**6/30/2025, 10:16 AM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status from Coordinating to Routing.** |

**6/29/2025, 3:11 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status from Tasked to Coordinating.** |

**6/29/2025, 2:46 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Tasked To from Untasked to SERT TECH SERVICES - TELECOMMUNICATIONS. Changed Mission Status from New Mission to Tasked.** |

**6/29/2025, 2:37 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Total Line Item Delivered Amount to $0.00. Changed Sum Total Line Item Amounts to $0.00. Created.** |

## Requests for Quotes
### Radios and accessories for OVS Facilities

| | |
|---|---|
| Date/Time Resource Needed | **7/10/2025, 12:00 PM** |
| Status | **Open to Quote** |
| Created By | **Robert Little, 6/29/2025, 2:51 PM** |
| Last Modified Date | **6/30/2025** |

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1673

# Pls Ex. 115





**ORDER NO.**

PO-010200

Issued Date

Created Date

7/1/2025, 9:07 AM

**SUPPLIER**

WILLIAMS COMMUNICATIONS, INC.

**TOTAL AMOUNT**

$47,730.00

Method of Procurement

O2

Event Name

Mission Number

00071

State Contract/Pre-Disaster Agreement ID:

**SHIP TO**

2555 Shumard Oak Blvd, Tallahassee, 32399

**BILL TO**

DEM Tallahassee

2555 Shumard Oak Boulevard

Sadowski Building

Tallahassee, FL 32399-2100

United States

Phone: +1 850-815-4000

App. 1675

**DELIVER TO**                                    **ACCOUNT MANAGER**

(required)     **Purchase Order Line Items**

| Description | ∨ | Quantity ∨ | Un it | ∨ | Unit Price ∨ | Total Amount ∨ |
|---|---|---|---|---|---|---|
| Battery-L3H XL-Li-Ion-Hi Cap 4800 mAh | | 300.00 | Each | | $159.10 | $47,730.00 |

**Purchase Order Field History**

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/1/2025, 7:10:37 PM | Status__c | Brittany Adams | New | Received |
| 7/1/2025, 7:09:36 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 1 | 0 |
| 7/1/2025, 7:08:30 PM | FLAIR_Contract_Id__c | Brittany Adams | | E6009 |
| 7/1/2025, 9:07:22 AM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 1 |
| 7/1/2025, 9:07:22 AM | created | Ian Guidicelli | | |
| 7/1/2025, 9:07:22 AM | Total_Amount__c | Ian Guidicelli | | 47730 |
| 7/1/2025, 9:07:22 AM | Name | Ian Guidicelli | | PO-010200 |
| 7/1/2025, 9:07:22 AM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 1 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069PU00000B7p4JYAR)

Next

App. 1676



- Close Window
- Print This Page
- Expand All | Collapse All

# Q-03344

| | | | |
|---|---|---|---|
| **Quote Number** | Q-03344 | Owner | Brenda Seaborn |
| **Request for Quote** | Batteries for XL series radios | Approval Process Step | Approved |
| **Resource Description** | FDEM - R Lord - Hi Cap Battery Quote | Requestor | Robert Little |
| **Resource Typing/Grouping** | | Status | Approved |
| **Resource Location/Point of Origin** | Florida DCA-Division of Emergency Management 2555 Shumard Oak Blvd Sadowski Bldg Tallahassee FL 32399-2100 | Total Price | $47,730.00 |
| **Delivery Method** | | Available Date of Delivery/Work Start | 6/27/2025, 12:00 PM |
| **Mission Name** | 00071 | Hold Date | |
| **Mission #** | 00071 | Estimated Arrival Time | 7/4/2025, 12:00 PM |
| **Incident Name** | 2025 OVS FACILITIES - TNT | Quote End Date | 7/5/2025 |
| **Incident ID** | 187 | Additional Comments | |

## Vendor Details

| | | | |
|---|---|---|---|
| **Vendor** | WILLIAMS COMMUNICATIONS, INC. | Account State Registered | ✓ |
| **Signed Terms and Conditions** | https://fdem.my.salesforce.com/069PU00000B7p4JYAR | | |

## System Information

| | | | |
|---|---|---|---|
| **Created By** | Brenda Seaborn, 6/30/2025, 9:32 AM | Last Modified By | Ian Guidicelli, 7/1/2025, 9:07 AM |

## Quote Line Items
### QL-14825

| | |
|---|---|
| Description | **Battery-L3H XL-Li-Ion-Hi Cap 4800 mAh** |
| Quantity | **300.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$159.10** |
| Total Price | **$47,730.00** |

## Files
### 6.27.25 - SRO224635 - FDEM - R Lord - Hi Cap Battery Quote

| | |
|---|---|
| Last Modified | **6/30/2025, 9:50 AM** |
| Created By | **Brenda Seaborn** |

## Approval History
**7/1/2025, 9:07 AM**

|  |  |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

**6/30/2025, 12:57 PM**

|  |  |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Richard Gage** |
| Comments | **Approved.** |

**6/30/2025, 10:21 AM**

|  |  |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Caleb Keller** |
| Comments | **Approved for legal sufficiency.** |

**6/30/2025, 9:59 AM**

|  |  |
|---|---|
| Status | **Submitted** |
| Assigned To | **Robert Little** |
| Actual Approver | **Robert Little** |
| Comments | |

**Quote History**

**7/1/2025, 9:07 AM**

|  |  |
|---|---|
| User | **Ian Guidicelli** |
| Action | Changed **Approval Process Step** from SERT Chief to **Approved.** Changed **Status** from Submitted for Approval to **Approved.** Record locked. |

**6/30/2025, 12:57 PM**

|  |  |
|---|---|
| User | **Richard Gage** |
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief.** Record locked. |

**6/30/2025, 10:21 AM**

|  |  |
|---|---|
| User | **Caleb Keller** |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget).** Record locked. |

**6/30/2025, 10:00 AM**

|  |  |
|---|---|
| User | **Robert Little** |
| Action | Changed **Approval Process Step** to **Legal.** Changed **Requestor** to **Robert Little.** Changed **Status** from Pending Review to **Submitted for Approval.** Record locked. |

**6/30/2025, 9:51 AM**

|  |  |
|---|---|
| User | **Brenda Seaborn** |
| Action | Changed **Request For Quote Owner Email** to **robert.little@em.myflorida.com.** Changed **Submission Date** to **6/30/2025.** Changed **Status** from New to **Pending Review.** |

**6/30/2025, 9:50 AM**

|  |  |
|---|---|
| User | **Brenda Seaborn** |
| Action | Changed **Quote End Date** to 7/5/2025. |

**6/30/2025, 9:48 AM**

|  |  |
|---|---|
| User | **Brenda Seaborn** |

App. 1678

USCA11 Case: 25-12873    Document: 83-3    Date Filed: 12/16/2025    Page: 30 of 189

Action | **Changed Estimated Arrival Time to 7/4/2025, 12:00 PM.**

---

**6/30/2025, 9:32 AM**

| | |
|---|---|
| User | **Brenda Seaborn** |
| Action | **Changed Quote Number to Q-03344. Created.** |

## Purchase Orders
PO-010200

---

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.



- Close Window
- Print This Page
- Expand All | Collapse All

## 00071

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00071 | WebEoc Mission Data ID | 641861 |
| Mission Title | Batteries for XL series radios | Program | |
| TAR Status | None | Request Type | State |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | Statewide |
| Mission Outage Date | | Region | State |
| Mission Entity | Emergency Operations Center | Vendor | |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT TECH SERVICES |
| Approval Status | | Mission Tasked To | SERT TECH SERVICES - TELECOMMUNICATIONS |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Robert Little | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

App. 1680

Is supporting texas
EMAC

Chosen Agency

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | This is for the purchase of 300 Total Battery-L3H XL-Li-Ion-Hi Cap 4800 mAhPLEASE ASSIGN TO TELECOMMS | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | PO Issued |
| Position Name | SERT TECH SERVICES - TELECOMMUNICATIONS | Mission Critical | |
| Mission Lifeline | Communications | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | | |
|---|---|---|---|
| Working Conditions | | Working Conditions Comments | |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

## Deployment Logistics

| | | | |
|---|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments | |
| Is Meal Provided? | | Is Meal Provided Comments | |
| Is Vehicle Provided? | | Is Vehicle Provided Comments | |
| Will other logistics be provided? | | Other logistics be provided comments | |
| Other Mission Information or Comments | | | |

## Mission Location and Contacts

| | | | |
|---|---|---|---|
| Street | 2555 Shumard Oak Blvd | | |
| City | Tallahassee | | |
| Zip | 32399 | | |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Robert Little | Mission Primary Contact | Robert Little |
| Authorized Rep Title | Telecommunications Specialist III | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 8502846940 |
| Authorized Rep Phone | +18502846940 | | |

| | | | |
|---|---|---|---|
| On Scene Contact Email | | Secondary Contact Name | Roger Lord |
| On Scene Contact Name | Roger Lord | Secondary Contact Email | |

App. 1681

| On Scene Contact Phone | 8502965101 | Secondary Contact Phone | 8502965101 |
|---|---|---|---|

### Travel Auth Rollups

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/29/2025, 2:31 PM | Owner | DEM Integration |
| County Text | SERT | Last Modified By | DEM Integration, 7/4/2025, 10:04 AM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History
**7/1/2025, 12:51 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status from Routing to PO Issued.** |

**6/30/2025, 10:16 AM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status from Coordinating to Routing.** |

**6/29/2025, 3:11 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status from Tasked to Coordinating.** |

**6/29/2025, 2:31 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Total Line Item Delivered Amount to $0.00. Changed Sum Total Line Item Amounts to $0.00. Created.** |

## Requests for Quotes
**Batteries for XL series radios**

| Date/Time Resource Needed | **7/4/2025, 12:00 PM** |
|---|---|
| Status | **Open to Quote** |
| Created By | **Robert Little, 6/29/2025, 2:46 PM** |
| Last Modified Date | **6/29/2025** |

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1682

# Pls Ex. 116





**ORDER NO.**

PO-010198

Issued Date


Created Date

7/1/2025, 8:12 AM


**SUPPLIER**

Lemoine CDR Logistics, LLC

**TOTAL AMOUNT**

$52,010.00

Method of Procurement

O2

Event Name


Mission Number

00051

State Contract/Pre-Disaster Agreement ID:


**SHIP TO**

2575 Shumard Oak Blvd, Tallahassee, 32399

**BILL TO**

DEM Tallahassee

2555 Shumard Oak Boulevard

Sadowski Building

Tallahassee, FL 32399-2100

United States

Phone: +1 850-815-4000

App. 1684

**DELIVER TO**                                  **ACCOUNT MANAGER**

(required)      **Purchase Order Line Items**

| Description | Quantity ∨ | Unit ∨ | Unit Price ∨ | Total Amount ∨ |
|---|---|---|---|---|
| Three Person Cleaning Crew Including Supplies | 3.00 | Hourly | $65.00 | $32,760.00 |
| Mobilization | 1.00 | Each | $19,250.00 | $19,250.00 |

Purchase Order Field History

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/1/2025, 7:17:24 PM | Status__c | Brittany Adams | New | Received |
| 7/1/2025, 7:17:06 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 1 | 0 |
| 7/1/2025, 7:16:25 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 2 | 1 |
| 7/1/2025, 7:11:43 PM | FLAIR_Contract_Id__c | Brittany Adams | | E6010 |
| 7/1/2025, 8:12:18 AM | created | Ian Guidicelli | | |
| 7/1/2025, 8:12:18 AM | Total_Amount__c | Ian Guidicelli | | 52010 |
| 7/1/2025, 8:12:18 AM | Name | Ian Guidicelli | | PO-010198 |
| 7/1/2025, 8:12:18 AM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 2 |
| 7/1/2025, 8:12:18 AM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 2 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069Do00000GZFA0IAP)

[ Next ]

App. 1685

- Close Window
- Print This Page
- Expand All | Collapse All

# Q-03338

| | | | |
|---|---|---|---|
| Quote Number | Q-03338 | Owner | Judith Ivester |
| Request for Quote | Enhanced Clean | Approval Process Step | Approved |
| Resource Description | Three Person Cleaning Crew Inclusive of Supplies | Requestor | Tiffany Gary |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | | Total Price | $52,010.00 |
| Delivery Method | | Available Date of Delivery/Work Start | 6/28/2025, 6:30 AM |
| Mission Name | 00051 | Hold Date | |
| Mission # | 00051 | Estimated Arrival Time | 6/28/2025, 6:30 AM |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | |
| Incident ID | 187 | Additional Comments | Three staff beginning 6/28/2025 through 7/11/2025, 12 hour shifts. |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | Lemoine CDR Logistics, LLC | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069Do00000GZFA0IAP | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | Judith Ivester, 6/28/2025, 9:38 AM | Last Modified By | Ian Guidicelli, 7/1/2025, 8:12 AM |

## Quote Line Items

### QL-14763

| | |
|---|---|
| Description | **Three Person Cleaning Crew Including Supplies** |
| Quantity | **3.00** |
| Charge Type | **Recurring** |
| Usage Amount | **168.00** |
| Unit of Measurement | **Hourly** |
| Rate | **$65.00** |
| Total Price | **$32,760.00** |

### QL-14764

| | |
|---|---|
| Description | **Mobilization** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$19,250.00** |
| Total Price | **$19,250.00** |

App. 1686

**Approval History** USDA v. Case: 25-12873    Document: 83-3    Date Filed: 12/16/2025    Page: 38 of 189
**7/1/2025, 8:12 AM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

**6/30/2025, 12:45 PM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Richard Gage** |
| Comments | **Approved** |

**6/30/2025, 8:20 AM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Caleb Keller** |
| Comments | **Approved for legal sufficiency** |

**6/29/2025, 4:16 PM**

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Tiffany Gary** |
| Actual Approver | **Tiffany Gary** |
| Comments | |

## Quote History
**7/1/2025, 8:12 AM**

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | Changed **Approval Process Step** from SERT Chief to **Approved.** Changed **Status** from Submitted for Approval to **Approved.** Record locked. |

**6/30/2025, 12:45 PM**

| | |
|---|---|
| User | **Richard Gage** |
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief.** Record locked. |

**6/30/2025, 8:20 AM**

| | |
|---|---|
| User | **Caleb Keller** |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget).** Record locked. |

**6/29/2025, 4:16 PM**

| | |
|---|---|
| User | **Tiffany Gary** |
| Action | Changed **Approval Process Step** to **Legal.** Changed **Requestor** to **Tiffany Gary.** Changed **Status** from Pending Review to **Submitted for Approval.** Record locked. |

**6/28/2025, 9:44 AM**

| | |
|---|---|
| User | **Judith Ivester** |
| Action | Changed **Request For Quote Owner Email** to tiffany.gary@em.myflorida.com. Changed **Submission Date** to **6/28/2025.** Changed **Status** from New to **Pending Review.** |

**6/28/2025, 9:44 AM**

| | |
|---|---|
| User | **Judith Ivester** |

App. 1687

USCA11 Case: 25-12873      Document: 83-3      Date Filed: 12/16/2025      Page: 39 of 189

| Action | Changed **Estimated Arrival Time** to **6/28/2025, 6:30 AM**. Changed **Additional Comments** to **Three staff beginning 6/28/2025 through 7/11/2025, 12 hour shifts.**. |
|---|---|

### 6/28/2025, 9:38 AM

| User | **Judith Ivester** |
|---|---|
| Action | Changed **Quote Number** to **Q-03338**. Created. |

## Purchase Orders

PO-010198

---

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1688



- Close Window
- Print This Page
- Expand All | Collapse All

## 00051

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00051 | WebEoc Mission Data ID | 641733 |
| Mission Title | Enhanced Clean | Program | |
| TAR Status | None | Request Type | State |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | Statewide |
| Mission Outage Date | | Region | State |
| Mission Entity | Emergency Operations Center | Vendor | |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT LOGISTICS |
| Approval Status | | Mission Tasked To | SERT LOGISTICS - VENDOR SERVICES |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Micheal Duncan | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

App. 1689

1/3

USCA11 Case: 25-12873    Document: 83-3    Date Filed: 12/16/2025    Page: 41 of 189

Is supporting Texas
EMAC

Chosen Agency

## Mission Description

| | | |
|---|---|---|
| Mission Description | need Enhanced Cleaning for SEOC to support operations. Hours of operations for service will be 7 am to 8 pm vendor must supply their own supplies and tools. | Mission Purpose |
| Resource Capabilities Requested | | Mission Status | Tasked |
| Position Name | SERT OPERATIONS | Mission Critical |
| Mission Lifeline | Safety and Security | Vaccine Supported |
| Sites Supported | | |

## Deployment Conditions

| | | |
|---|---|---|
| Working Conditions | | Working Conditions Comments |
| Health & Safety Concerns | | Health & Safety Concerns Comments |

## Deployment Logistics

| | | |
|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments |
| Is Meal Provided? | | Is Meal Provided Comments |
| Is Vehicle Provided? | | Is Vehicle Provided Comments |
| Will other logistics be provided? | | Other logistics be provided comments |
| Other Mission Information or Comments | | |

## Mission Location and Contacts

| | |
|---|---|
| Street | 2575 Shumard Oak Blvd |
| City | Tallahassee |
| Zip | 32399 |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Ian Guidicelli | Mission Primary Contact | Micheal Duncan |
| Authorized Rep Title | State SERT | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | +18505676771 |
| Authorized Rep Phone | 8503543044 | | |
| On Scene Contact Email | | Secondary Contact Name | Micheal Duncan |
| On Scene Contact Name | Micheal Duncan | Secondary Contact Email | |

App. 1690

On Scene Contact
Phone | 18505676771 | Secondary Contact
Phone | 4882299353

### Travel Auth Rollups

| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
|---|---|---|---|
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |

| Created By | DEM Integration, 6/26/2025, 7:57 AM | Owner | DEM Integration |
|---|---|---|---|
| County Text | SERT | Last Modified By | DEM Integration, 7/1/2025, 7:56 PM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History
**6/27/2025, 3:32 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status** from Assigned to **Tasked.** |

**6/26/2025, 8:07 AM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Tasked To** from Untasked to **SERT LOGISTICS - VENDOR SERVICES**. Changed **Mission Status** from New Mission to **Assigned.** |

**6/26/2025, 7:57 AM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Total Line Item Delivered Amount** to **$0.00**. Changed **Sum Total Line Item Amounts** to **$0.00**. **Created.** |

## Requests for Quotes
### Enhanced Clean

| Date/Time Resource Needed | **6/28/2025, 6:30 AM** |
|---|---|
| Status | **Canceled** |
| Created By | **Micheal Duncan, 6/26/2025, 2:33 PM** |
| Last Modified Date | **6/28/2025** |

### Enhanced Clean

| Date/Time Resource Needed | **6/28/2025, 12:00 PM** |
|---|---|
| Status | **Closed** |
| Created By | **Tiffany Gary, 6/28/2025, 9:36 AM** |
| Last Modified Date | **6/29/2025** |

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1691

# Pls Ex. 117





**ORDER NO.**

PO-010197

Issued Date

Created Date

7/1/2025, 8:12 AM

**SUPPLIER**

Lemoine CDR Logistics, LLC

**TOTAL AMOUNT**

$18,178,796.27

Method of Procurement

O2

Event Name

Mission Number

00043

State Contract/Pre-Disaster Agreement ID:

**SHIP TO**

54575 Tamiami Trail, Ochopee, 34141

**BILL TO**

DEM Tallahassee

2555 Shumard Oak Boulevard

Sadowski Building

Tallahassee, FL 32399-2100

United States

Phone: +1 850-815-4000

USCA11 Case: 25-12873    Document: 83-3    Date Filed: 12/16/2025    Page: 45 of 189

**DELIVER TO**

**ACCOUNT MANAGER**

(required)    **Purchase Order Line Items**

| Description | ⌄ | Quantity | ⌄ | Unit | ⌄ | Unit Price | ⌄ | Total Amount | ⌄ |
|---|---|---|---|---|---|---|---|---|---|
| Fuel Management and Storage - Eqpt/Distribution | | 1.00 | | Daily | | $41,730.00 | | $1,877,850.00 | |
| Surveying and Permitting | | 1.00 | | Each | | $41,600.00 | | $41,600.00 | |
| Land Clearance As Required - Area 1 | | 1.00 | | Each | | $283,075.00 | | $283,075.00 | |
| Electric and Sewer Infrastructure | | 1.00 | | Each | | $0.00 | | $0.00 | |
| Well Expansion If Feasible | | 1.00 | | Each | | $0.00 | | $0.00 | |
| Land Clearance As Required - Area 2 | | 1.00 | | Each | | $1,620,060.00 | | $1,620,060.00 | |
| Land Clearance As Required - Area 3 | | 1.00 | | Each | | $3,917,160.00 | | $3,917,160.00 | |
| Fuel Management and Storage - DEF | | 1.00 | | Daily | | $4,387.50 | | $197,437.50 | |
| Estimated Fuel - Diesel and Unleaded | | 1.00 | | Daily | | $114,000.00 | | $5,130,000.00 | |
| Mobilization | | 1.00 | | Each | | $1,714,040.35 | | $1,714,040.35 | |
| Guard House - Wraparound Services | | 6.00 | | Weekly | | $2,196.00 | | $79,056.00 | |
| Roadway Development - Access Roads Only Expansion (Base) | | 1.00 | | Each | | $967,032.30 | | $967,032.30 | |
| FDEM Requested Electrical Feeder Repair | | 1.00 | | Each | | $195,535.12 | | $195,535.12 | |
| Armed Security Guards | | 8.00 | | Daily | | $1,260.00 | | $453,600.00 | |
| Estimated Fuel - Propane | | 1.00 | | Daily | | $37,830.00 | | $1,702,350.00 | |

**Purchase Order Field History**

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/3/2025, 5:35:44 PM | Change_Order_Created__c | Tiffany Gary | false | true |
| 7/1/2025, 7:36:50 PM | Status__c | Brittany Adams | New | Received |
| 7/1/2025, 7:36:30 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 1 | 0 |
| 7/1/2025, 7:35:28 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 2 | 1 |

App. 1694

| Date | Field | User | Original Value | New Value |
|------|-------|------|----------------|-----------|
| 7/1/2025, 7:34:11 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 3 | 2 |
| 7/1/2025, 7:33:17 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 4 | 3 |
| 7/1/2025, 7:32:30 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 5 | 4 |
| 7/1/2025, 7:31:23 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 6 | 5 |
| 7/1/2025, 7:30:30 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 7 | 6 |
| 7/1/2025, 7:29:56 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 8 | 7 |
| 7/1/2025, 7:29:22 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 9 | 8 |
| 7/1/2025, 7:28:45 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 10 | 9 |
| 7/1/2025, 7:28:06 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 11 | 10 |
| 7/1/2025, 7:27:25 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 12 | 11 |
| 7/1/2025, 7:26:50 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 13 | 12 |
| 7/1/2025, 7:22:33 PM | FLAIR_Contract_Id__c | Brittany Adams | | E6011 |
| 7/1/2025, 8:12:13 AM | Name | Ian Guidicelli | | PO-010197 |
| 7/1/2025, 8:12:13 AM | Total_Amount__c | Ian Guidicelli | | 18178796.27 |
| 7/1/2025, 8:12:13 AM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 15 |
| 7/1/2025, 8:12:13 AM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 13 |
| 7/1/2025, 8:12:13 AM | created | Ian Guidicelli | | |

Use the link below to view the signed Terms and Conditions documentation.

[Signed Terms and Conditions (https://fdem.my.salesforce.com/069Do00000GZFA0IAP)](https://fdem.my.salesforce.com/069Do00000GZFA0IAP)

Next

App. 1695

- Close Window
- Print This Page
- Expand All | Collapse All

# Q-03315

| | | | |
|---|---|---|---|
| Quote Number | Q-03315 | Owner | Judith Ivester |
| Request for Quote | TNT - Site Prep | Approval Process Step | Approved |
| Resource Description | LCDR TNT Site Prep | Requestor | Tiffany Gary |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | | Total Price | $18,178,796.27 |
| Delivery Method | | Available Date of Delivery/Work Start | 6/25/2025, 12:00 PM |
| Mission Name | 00043 | Hold Date | |
| Mission # | 00043 | Estimated Arrival Time | 6/23/2025, 12:00 PM |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | |
| Incident ID | 187 | Additional Comments | Quote revised to account for additional scope items. |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | Lemoine CDR Logistics, LLC | Account State Registered | ✔ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069Do00000GZFA0IAP | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | Judith Ivester, 6/24/2025, 2:03 PM | Last Modified By | Tiffany Gary, 7/3/2025, 5:35 PM |

## Quote Line Items

### QL-14670

| | |
|---|---|
| Description | **Fuel Management and Storage - Eqpt/Distribution** |
| Quantity | **1.00** |
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$41,730.00** |
| Total Price | **$1,877,850.00** |

### QL-14663

| | |
|---|---|
| Description | **Surveying and Permitting** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$41,600.00** |
| Total Price | **$41,600.00** |

App. 1696

**QL-14666**

| | |
|---|---|
| Description | **Land Clearance As Required - Area 1** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$283,075.00** |
| Total Price | **$283,075.00** |

**QL-14669**

| | |
|---|---|
| Description | **Electric and Sewer Infrastructure** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$0.00** |
| Total Price | **$0.00** |

**QL-14671**

| | |
|---|---|
| Description | **Well Expansion If Feasible** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$0.00** |
| Total Price | **$0.00** |

**QL-14688**

| | |
|---|---|
| Description | **Land Clearance As Required - Area 2** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$1,620,060.00** |
| Total Price | **$1,620,060.00** |

**QL-14689**

| | |
|---|---|
| Description | **Land Clearance As Required - Area 3** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$3,917,160.00** |
| Total Price | **$3,917,160.00** |

**QL-14690**

| | |
|---|---|
| Description | **Fuel Management and Storage - DEF** |
| Quantity | **1.00** |
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$4,387.50** |
| Total Price | **$197,437.50** |

### QL-14691

| | |
|---|---|
| Description | **Estimated Fuel - Diesel and Unleaded** |
| Quantity | **1.00** |
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$114,000.00** |
| Total Price | **$5,130,000.00** |

### QL-14692

| | |
|---|---|
| Description | **Mobilization** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$1,714,040.35** |
| Total Price | **$1,714,040.35** |

### QL-14694

| | |
|---|---|
| Description | **Guard House - Wraparound Services** |
| Quantity | **6.00** |
| Charge Type | **Recurring** |
| Usage Amount | **6.00** |
| Unit of Measurement | **Weekly** |
| Rate | **$2,196.00** |
| Total Price | **$79,056.00** |

### QL-14696

| | |
|---|---|
| Description | **Roadway Development - Access Roads Only Expansion (Base)** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$967,032.30** |
| Total Price | **$967,032.30** |

### QL-14768

| | |
|---|---|
| Description | **FDEM Requested Electrical Feeder Repair** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$195,535.12** |
| Total Price | **$195,535.12** |

### QL-14769

| | |
|---|---|
| Description | **Armed Security Guards** |
| Quantity | **8.00** |
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$1,260.00** |
| Total Price | **$453,600.00** |

App. 1698

| | |
|---|---|
| Description | **Estimated Fuel - Propane** |
| Quantity | **1.00** |
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$37,830.00** |
| Total Price | **$1,702,350.00** |

## Approval History

### 7/1/2025, 8:12 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

### 6/30/2025, 10:52 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Richard Gage** |
| Comments | **Approved.** |

### 6/30/2025, 8:19 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Caleb Keller** |
| Comments | **Approved for legal sufficiency** |

### 6/29/2025, 9:30 AM

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Tiffany Gary** |
| Actual Approver | **Tiffany Gary** |
| Comments | |

## Quote History

### 7/1/2025, 8:12 AM

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | **Changed Approval Process Step from SERT Chief to Approved. Changed Status from Submitted for Approval to Approved. Record locked.** |

### 6/30/2025, 10:52 AM

| | |
|---|---|
| User | **Richard Gage** |
| Action | **Changed Approval Process Step from Finance (Budget) to SERT Chief. Record locked.** |

### 6/30/2025, 8:19 AM

| | |
|---|---|
| User | **Caleb Keller** |
| Action | **Changed Approval Process Step from Legal to Finance (Budget). Record locked.** |

### 6/29/2025, 9:30 AM

| | |
|---|---|
| User | **Tiffany Gary** |
| Action | **Changed Approval Process Step to Legal. Changed Requestor to Tiffany Gary. Changed Status from Pending Review to Submitted for Approval.** |

**6/29/2025, 9:30 AM**

| | |
|---|---|
| User | **Tiffany Gary** |
| Action | **Record locked.** |

**6/28/2025, 5:34 PM**

| | |
|---|---|
| User | **Judith Ivester** |
| Action | Changed **Submission Date** from 6/25/2025 to **6/28/2025**. Changed **Status** from New to **Pending Review**. Deleted Revise in **Status Reason**. |

**6/28/2025, 5:33 PM**

| | |
|---|---|
| User | **Judith Ivester** |
| Action | Changed **Estimated Arrival Time** to **6/23/2025, 12:00 PM**. Changed **Additional Comments** to **Quote revised to account for additional scope items.**. |

**6/28/2025, 12:08 PM**

| | |
|---|---|
| User | **Judith Ivester** |
| Action | Changed **Status** from Pending Review to **New**. Changed **Status Reason** to **Revise**. |

**6/25/2025, 1:08 PM**

| | |
|---|---|
| User | **Judith Ivester** |
| Action | Changed **Request For Quote Owner Email** to **tiffany.gary@em.myflorida.com**. Changed **Submission Date** to **6/25/2025**. Changed **Status** from New to **Pending Review**. |

**6/24/2025, 2:03 PM**

| | |
|---|---|
| User | **Judith Ivester** |
| Action | Changed **Quote Number** to **Q-03315**. Created. |

**Purchase Orders**

PO-010197

---

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.



- Close Window
- Print This Page
- Expand All | Collapse All

## 00043

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00043 | WebEoc Mission Data ID | 641616 |
| Mission Title | TNT - Site Prep | Program | |
| TAR Status | None | Request Type | County |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | |
| Mission Outage Date | | Region | Region 9 |
| Mission Entity | Emergency Operations Center | Vendor | LCDR |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT LOGISTICS |
| Approval Status | | Mission Tasked To | SERT LOGISTICS - VENDOR SERVICES |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Tiffany Gary | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

Is supporting texas
EMAC

Chosen Agency

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | Initial TNT site preparation | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | On Scene |
| Position Name | LCDR | Mission Critical | |
| Mission Lifeline | Safety and Security | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | | |
|---|---|---|---|
| Working Conditions | | Working Conditions Comments | |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

## Deployment Logistics

| | | | |
|---|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments | |
| Is Meal Provided? | | Is Meal Provided Comments | |
| Is Vehicle Provided? | | Is Vehicle Provided Comments | |
| Will other logistics be provided? | | Other logistics be provided comments | |
| Other Mission Information or Comments | | | |

## Mission Location and Contacts

| | | |
|---|---|---|
| Street | 54575 Tamiami Trail | |
| City | Ochopee | |
| Zip | 34141 | |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Ian Guidicelli | Mission Primary Contact | Tiffany Gary |
| Authorized Rep Title | SERT Chief | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | +14482292182 |
| Authorized Rep Phone | 850-354-3044 | | |

| | | | |
|---|---|---|---|
| On Scene Contact Email | | Secondary Contact Name | Frankie Lumm |
| On Scene Contact Name | Frankie Lumm | Secondary Contact Email | |
| On Scene Contact Phone | 448-220-7083 | Secondary Contact Phone | (448) 229-9455 |

**Travel Auth Rollups**

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/25/2025, 2:17 PM | Owner | DEM Integration |
| County Text | Collier County | Last Modified By | DEM Integration, 7/3/2025, 7:56 PM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

### 6/29/2025, 12:47 PM

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status from Coordinating to On Scene.** |

### 6/25/2025, 2:57 PM

| User | **DEM Integration** |
|---|---|
| Action | **Changed Reference Disaster Data to 2025 OVS FACILITIES - TNT. Changed Incident Name to 2025 OVS FACILITIES - TNT.** |

### 6/25/2025, 2:37 PM

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Tasked To from Untasked to SERT LOGISTICS - VENDOR SERVICES. Changed Mission Status from New Mission to Coordinating.** |

### 6/25/2025, 2:17 PM

| User | **DEM Integration** |
|---|---|
| Action | **Changed Total Line Item Delivered Amount to $0.00. Changed Sum Total Line Item Amounts to $0.00. Created.** |

## Requests for Quotes

### TNT - Site Prep

| | |
|---|---|
| Date/Time Resource Needed | **7/1/2025, 12:00 PM** |
| Status | **Open to Quote** |
| Created By | **Tiffany Gary, 6/24/2025, 11:53 AM** |
| Last Modified Date | **6/26/2025** |

### PO-010197 Change Order

| | |
|---|---|
| Date/Time Resource Needed | **7/1/2025, 12:00 PM** |
| Status | **Sent to Vendor** |
| Created By | **Tiffany Gary, 7/3/2025, 5:35 PM** |
| Last Modified Date | **7/3/2025** |

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

App. 1703

# Pls Ex. 118





**ORDER NO.**

PO-010195

Issued Date

Created Date

7/1/2025, 8:11 AM

**SUPPLIER**

IRG Global Emergency Management

**TOTAL AMOUNT**

$2,905,740.00

Method of Procurement

O2

Event Name

Mission Number

00019

State Contract/Pre-Disaster Agreement ID:

**SHIP TO**

54575 Tamiami Trail, Ochopee, 34141

**BILL TO**

DEM Tallahassee

2555 Shumard Oak Boulevard

Sadowski Building

Tallahassee, FL 32399-2100

United States

Phone: +1 850-815-4000

App. 1705

**DELIVER TO**                                    **ACCOUNT MANAGER**

(required)    **Purchase Order Line Items**

| Description | ⌄ | Quantity ⌄ | Unit ⌄ | Unit Price ⌄ | Total Amount ⌄ |
|---|---|---|---|---|---|
| Site Shuttle Operations | | 30.00 | Daily | | |
| Secure Transport Vehicle | | 3.00 | Daily | | |
| Secured Vehicle Operation | | 1.00 | Daily | | |
| Air Field Ground Controller Vehicles | | 4.00 | Daily | | |
| Air Boss Operations | | 1.00 | Daily | | |

*Redacted pursuant to s. 119.0715, Florida Statutes*

Purchase Order Field History

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/1/2025, 7:52:02 PM | Status__c | Brittany Adams | New | Received |
| 7/1/2025, 7:51:38 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 1 | 0 |
| 7/1/2025, 7:50:45 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 2 | 1 |
| 7/1/2025, 7:49:52 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 3 | 2 |
| 7/1/2025, 7:49:05 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 4 | 3 |
| 7/1/2025, 7:48:27 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 5 | 4 |
| 7/1/2025, 7:43:37 PM | FLAIR_Contract_Id__c | Brittany Adams | | E6012 |
| 7/1/2025, 8:11:43 AM | created | Ian Guidicelli | | |
| 7/1/2025, 8:11:43 AM | Total_Amount__c | Ian Guidicelli | | 2905740 |
| 7/1/2025, 8:11:43 AM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 5 |
| 7/1/2025, 8:11:43 AM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 5 |
| 7/1/2025, 8:11:43 AM | Name | Ian Guidicelli | | PO-010195 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069cs00000maOLLAA2)

App. 1706

Next

App. 1707

7/4/25, 10:23 AM                    Q-03335 ~ Salesforce - Unlimited Edition

USCA11 Case: 25-12873    Document: 83-3    Date Filed: 12/16/2025    Page: 59 of 189
- Close Window
- Print This Page
- Expand All | Collapse All



# Q-03335

| | | | | |
|---|---|---|---|---|
| Quote Number | Q-03335 | Owner | ▓▓▓▓▓ | *Redacted pursuant to s. 119.0715, Florida Statutes* |
| Request for Quote | TNT Facility Transportation | Approval Process Step | Approved | |
| Resource Description | TNT Transportation | Requestor | Tiffany Gary | |
| Resource Typing/Grouping | | Status | Approved | |
| Resource Location/Point of Origin | TNT Airport | Total Price | $2,905,740.00 | |
| Delivery Method | | Available Date of Delivery/Work Start | 6/25/2025, 12:00 PM | |
| Mission Name | 00019 | Hold Date | | |
| Mission # | 00019 | Estimated Arrival Time | | |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | | |
| Incident ID | 187 | Additional Comments | | |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | IRG Global Emergency Management | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069cs00000maOLLAA2 | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | ▓▓▓▓▓ | 6/28/2025, 7:10 AM | Last Modified By | Ian Guidicelli, 7/1/2025, 8:11 AM |

*Redacted pursuant to s. 119.0715, Florida Statutes*

## Quote Line Items

### QL-14752

| | |
|---|---|
| Description | ▓▓▓▓▓ |
| Quantity | |
| Charge Type | |
| Usage Amount | |
| Unit of Measurement | |
| Rate | |
| Total Price | |

*Redacted pursuant to s. 119.0715, Florida Statutes*

### QL-14753

| | |
|---|---|
| Description | ▓▓▓▓▓ |
| Quantity | |
| Charge Type | |
| Usage Amount | |
| Unit of Measurement | |
| Rate | |
| Total Price | |

*Redacted pursuant to s. 119.0715, Florida Statutes*

App. 1708

## QL-14754

| | |
|---|---|
| Description | |
| Quantity | |
| Charge Type | |
| Usage Amount | |
| Unit of Measurement | |
| Rate | |
| Total Price | |

*Redacted pursuant to s. 119.0715, Florida Statutes*

## QL-14755

| | |
|---|---|
| Description | |
| Quantity | |
| Charge Type | |
| Usage Amount | |
| Unit of Measurement | |
| Rate | |
| Total Price | |

*Redacted pursuant to s. 119.0715, Florida Statutes*

## QL-14756

| | |
|---|---|
| Description | |
| Quantity | |
| Charge Type | |
| Usage Amount | |
| Unit of Measurement | |
| Rate | |
| Total Price | |

### Files

#### Transportation Quote

| | |
|---|---|
| Last Modified | **6/28/2025, 8:17 AM** |
| Created By | |

*Redacted pursuant to s. 119.0715, Florida Statutes*

### Approval History

#### 7/1/2025, 8:11 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

#### 6/30/2025, 10:58 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Richard Gage** |
| Comments | **Approved** |

#### 6/30/2025, 8:17 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Caleb Keller** |
| Comments | **Approved for legal sufficiency.** |

#### 6/29/2025, 8:21 AM

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Tiffany Gary** |

Actual Approver Tiffany Gary USCA11 Case: 25-12873    Document: 83-3    Date Filed: 12/16/2025    Page: 61 of 189

Comments

## Quote History

### 7/1/2025, 8:11 AM

| User | **Ian Guidicelli** |
|---|---|
| Action | Changed **Approval Process Step** from SERT Chief to **Approved.** Changed **Status** from Submitted for Approval to **Approved. Record locked.** |

### 6/30/2025, 10:58 AM

| User | **Richard Gage** |
|---|---|
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief. Record locked.** |

### 6/30/2025, 8:17 AM

| User | **Caleb Keller** |
|---|---|
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget). Record locked.** |

### 6/29/2025, 8:21 AM

| User | **Tiffany Gary** |
|---|---|
| Action | Changed **Approval Process Step** to **Legal.** Changed **Requestor** to **Tiffany Gary.** Changed **Status** from Pending Review to **Submitted for Approval. Record locked.** |

### 6/28/2025, 8:17 AM

| User | *Redacted pursuant to s. 119.0715, Florida Statutes* |
|---|---|
| Action | Changed **Request For Quote Owner Email** to **tiffany.gary@em.myflorida.com.** Changed **Submission Date** to **6/28/2025.** Changed **Status** from New to **Pending Review.** |

### 6/28/2025, 7:10 AM

| User | *Redacted pursuant to s. 119.0715, Florida Statutes* |
|---|---|
| Action | Changed **Quote Number** to **Q-03335. Created.** |

## Purchase Orders

PO-010195

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

App. 1710

salesforce

# 00019

## Information

| | | | |
|---|---|---|---|
| **Mission Number Name** | 00019 | **WebEoc Mission Data ID** | 641563 |
| **Mission Title** | TNT Facility Transportation | **Program** | |
| **TAR Status** | None | **Request Type** | County |
| **State Mission Number** | | **Mission Type** | |
| **Parent Mission Number** | | **Parent Mission Number** | |
| **Parent Mission Number Name** | | **Agency** | SERT |
| **Entry Date** | | **Agency Group** | Agency - SERT |
| **Mission Initial Date** | | **County** | |
| **Mission Outage Date** | | **Region** | Region 9 |
| **Mission Entity** | Emergency Operations Center | **Vendor** | IRG |
| **All_Tasks** | | **Vendor Account** | |
| **Completed Tasks** | 0 | **Mission Assigned To** | SERT LOGISTICS |
| **Approval Status** | | **Mission Tasked To** | SERT LOGISTICS - VENDOR SERVICES |
| **Submitted Date** | | **All Reimbursements Complete** | ☐ |
| **Date Approved** | | | |
| **Sum Total Line Item Amounts** | $0.00 | | |
| **Total Line Item Delivered Amount** | $0.00 | | |
| **Finance Tracking Mission** | ☐ | | |
| **State Mutual Aid Mission (SMAA)** | No | | |
| **Quote Needed** | ☐ | | |
| **Date Needed By** | | | |
| **Requesting Party** | | | |
| **Mission Initial Date Only** | // | | |
| **Mission Outage Date Only** | // | | |
| **Contract Manager** | Tiffany Gary | | |
| **Mutual aid type requested** | | | |
| **EMAC requesting state** | | | |
| **EMAC assisting state** | | | |

Is supporting Texas
EMAC

Chosen Agency

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | TNT Facility Transportation | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | On Scene |
| Position Name | IRG | Mission Critical | |
| Mission Lifeline | Safety and Security | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | |
|---|---|---|
| Working Conditions | | Working Conditions Comments |
| Health & Safety Concerns | | Health & Safety Concerns Comments |

## Deployment Logistics

| | | |
|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments |
| Is Meal Provided? | | Is Meal Provided Comments |
| Is Vehicle Provided? | | Is Vehicle Provided Comments |
| Will other logistics be provided? | | Other logistics be provided comments |
| Other Mission Information or Comments | | |

## Mission Location and Contacts

| | |
|---|---|
| Street | 54575 Tamiami Trail |
| City | Ochopee |
| Zip | 34141 |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Ian Guidicelli | Mission Primary Contact | Tiffany Gary |
| Authorized Rep Title | SERT Chief | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 448-229-2182 |
| Authorized Rep Phone | 850-354-3044 | | |

| | | | |
|---|---|---|---|
| On Scene Contact Email | | Secondary Contact Name | Frankie Lumm |
| On Scene Contact Name | Frankie Lumm | Secondary Contact Email | |
| On Scene Contact Phone | 448-220-7083 | Secondary Contact Phone | 448-229-9455 |

App. 1712

**Travel Auth Rollups**

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/25/2025, 12:42 PM | Owner | DEM Integration |
| County Text | Collier County | Last Modified By | DEM Integration, 6/30/2025, 7:56 PM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

**6/26/2025, 12:22 PM**

| User | DEM Integration |
|---|---|
| Action | Changed **Mission Status** from In Progress - Mobilizing to **On Scene.** |

**6/25/2025, 2:57 PM**

| User | DEM Integration |
|---|---|
| Action | Changed **Reference Disaster Data** to 2025 OVS FACILITIES - TNT. Changed **Incident Name** to 2025 OVS FACILITIES - TNT. |

**6/25/2025, 2:42 PM**

| User | DEM Integration |
|---|---|
| Action | Changed **Mission Status** from Coordinating to **In Progress - Mobilizing.** |

**6/25/2025, 1:07 PM**

| User | DEM Integration |
|---|---|
| Action | Changed **Mission Tasked To** from Untasked to **SERT LOGISTICS - VENDOR SERVICES.** Changed **Mission Status** from New Mission to **Coordinating.** Changed **Vendor** to **IRG.** |

**6/25/2025, 12:42 PM**

| User | DEM Integration |
|---|---|
| Action | Changed **Total Line Item Delivered Amount** to $0.00. Changed **Sum Total Line Item Amounts** to $0.00. **Created.** |

## Requests for Quotes
### TNT Facility Transportation

| | |
|---|---|
| Date/Time Resource Needed | **7/1/2025, 12:00 PM** |
| Status | **Open to Quote** |
| Created By | **Tiffany Gary, 6/24/2025, 1:40 PM** |
| Last Modified Date | **6/26/2025** |

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

App. 1713

# Pls Ex. 119





**ORDER NO.**

PO-010196

Issued Date

Created Date

7/1/2025, 8:11 AM

**SUPPLIER**

IRG Global Emergency Management

**TOTAL AMOUNT**

$2,248,540.00

Method of Procurement

O2

Event Name

Mission Number

00018

State Contract/Pre-Disaster Agreement ID:

**SHIP TO**

54575 Tamiami Trail, Ochopee, 34141

**BILL TO**

DEM Tallahassee

2555 Shumard Oak Boulevard

Sadowski Building

Tallahassee, FL 32399-2100

United States

Phone: +1 850-815-4000

App. 1715

USCA11 Case: 25-12873    Document: 83-3    Date Filed: 12/16/2025    Page: 67 of 189

**DELIVER TO**                   **ACCOUNT MANAGER**

(required)    **Purchase Order Line Items**

| Description ⌄ | Quantity ⌄ | Unit ⌄ | Unit Price ⌄ | Total Amount ⌄ |
|---|---|---|---|---|
| On-Site Emergency Services | 1.00 | Daily | | |
| Armory Systems and Materials | 4.00 | Daily | | |
| Air Medical Transports overage | 1.00 | Each | | |

*Redacted pursuant to s. 119.0715, Florida Statutes*

**Purchase Order Field History**

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/4/2025, 9:42:12 AM | FLAIR_Contract_Id__c | Kristi Coppenger | | E6013 |
| 7/1/2025, 7:57:23 PM | Status__c | Brittany Adams | New | Received |
| 7/1/2025, 7:57:09 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 1 | 0 |
| 7/1/2025, 7:54:20 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 2 | 1 |
| 7/1/2025, 7:53:46 PM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 3 | 2 |
| 7/1/2025, 8:11:47 AM | created | Ian Guidicelli | | |
| 7/1/2025, 8:11:47 AM | Total_Amount__c | Ian Guidicelli | | 2248540 |
| 7/1/2025, 8:11:47 AM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 3 |
| 7/1/2025, 8:11:47 AM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 3 |
| 7/1/2025, 8:11:47 AM | Name | Ian Guidicelli | | PO-010196 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069cs00000maOLLAA2)

Next

App. 1716



# Q-03336

*Redacted pursuant to s. 119.0715, Florida Statutes*

| | | | |
|---|---|---|---|
| Quote Number | Q-03336 | Owner | ██████████ |
| Request for Quote | TNT Site Emergency Planning | Approval Process Step | Approved |
| Resource Description | Emergency Planning and Services | Requestor | Tiffany Gary |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | KTNT Airfield | Total Price | $2,248,540.00 |
| Delivery Method | | Available Date of Delivery/Work Start | 6/25/2025, 12:00 PM |
| Mission Name | 00018 | Hold Date | |
| Mission # | 00018 | Estimated Arrival Time | |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | |
| Incident ID | 187 | Additional Comments | |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | IRG Global Emergency Management | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069cs00000maOLLAA2 | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | ██████████ 6/28/2025, 8:22 AM | Last Modified By | Ian Guidicelli, 7/1/2025, 8:11 AM |

## Quote Line Items

*Redacted pursuant to s. 119.0715, Florida Statutes*

### QL-14757



Description
Quantity
Charge Type
Usage Amount
Unit of Measurement
Rate
Total Price

*Redacted pursuant to s. 119.0715, Florida Statutes*

### QL-14758

Description
Quantity
Charge Type
Usage Amount
Unit of Measurement
Rate
Total Price

*Redacted pursuant to s. 119.0715, Florida Statutes*

App. 1717

| Description | ████████████████ |
| Quantity | |
| Charge Type | |
| Usage Amount | |
| Unit of Measurement | |
| Rate | |
| Total Price | |

## Files

*Redacted pursuant to s. 119.0715, Florida Statutes*

### EM Planning

| Last Modified | 6/28/2025, 8:28 AM |
| Created By | ████████ *Redacted pursuant to s. 119.0715, Florida Statutes* |

## Approval History

### 7/1/2025, 8:11 AM

| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

### 6/30/2025, 11:06 AM

| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Richard Gage** |
| Comments | **Approved** |

### 6/30/2025, 8:18 AM

| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Caleb Keller** |
| Comments | **Approved for legal sufficiency** |

### 6/29/2025, 8:25 AM

| Status | **Submitted** |
| Assigned To | **Tiffany Gary** |
| Actual Approver | **Tiffany Gary** |
| Comments | |

## Quote History

### 7/1/2025, 8:11 AM

| User | **Ian Guidicelli** |
| Action | **Changed Approval Process Step from SERT Chief to Approved. Changed Status from Submitted for Approval to Approved. Record locked.** |

### 6/30/2025, 11:06 AM

| User | **Richard Gage** |
| Action | **Changed Approval Process Step from Finance (Budget) to SERT Chief.** |

### 6/30/2025, 11:06 AM

| User | **Richard Gage** |
| Action | **Record locked.** |

### 6/30/2025, 8:18 AM

App. 1718

| | |
|---|---|
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget)**. Record locked. |

### 6/29/2025, 8:25 AM

| | |
|---|---|
| User | **Tiffany Gary** |
| Action | Changed **Approval Process Step** to **Legal**. Changed **Requestor** to **Tiffany Gary**. Changed **Status** from Pending Review to **Submitted for Approval**. Record locked. |

### 6/28/2025, 8:28 AM

| | |
|---|---|
| User | *Redacted pursuant to s. 119.0715, Florida Statutes* |
| Action | Changed **Request For Quote Owner Email** to **tiffany.gary@em.myflorida.com**. Changed **Submission Date** to **6/28/2025**. Changed **Status** from New to **Pending Review**. |

### 6/28/2025, 8:22 AM

| | |
|---|---|
| User | *Redacted pursuant to s. 119.0715, Florida Statutes* |
| Action | Changed **Quote Number** to **Q-03336**. Created. |

**Purchase Orders**
PO-010196

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

App. 1719



- Close Window
- Print This Page
- Expand All | Collapse All

# 00018

## Information

| | | | |
|---|---|---|---|
| **Mission Number Name** | 00018 | **WebEoc Mission Data ID** | 641561 |
| **Mission Title** | TNT Site Emergency Planning | **Program** | |
| **TAR Status** | None | **Request Type** | County |
| **State Mission Number** | | **Mission Type** | |
| **Parent Mission Number** | | **Parent Mission Number** | |
| **Parent Mission Number Name** | | **Agency** | SERT |
| **Entry Date** | | **Agency Group** | Agency - SERT |
| **Mission Initial Date** | | **County** | |
| **Mission Outage Date** | | **Region** | Region 9 |
| **Mission Entity** | Emergency Operations Center | **Vendor** | IRG |
| **All_Tasks** | | **Vendor Account** | |
| **Completed Tasks** | 0 | **Mission Assigned To** | SERT LOGISTICS |
| **Approval Status** | | **Mission Tasked To** | SERT LOGISTICS - VENDOR SERVICES |
| **Submitted Date** | | **All Reimbursements Complete** | ☐ |
| **Date Approved** | | | |
| **Sum Total Line Item Amounts** | $0.00 | | |
| **Total Line Item Delivered Amount** | $0.00 | | |
| **Finance Tracking Mission** | ☐ | | |
| **State Mutual Aid Mission (SMAA)** | No | | |
| **Quote Needed** | ☐ | | |
| **Date Needed By** | | | |
| **Requesting Party** | | | |
| **Mission Initial Date Only** | // | | |
| **Mission Outage Date Only** | // | | |
| **Contract Manager** | Tiffany Gary | | |
| **Mutual aid type requested** | | | |
| **EMAC requesting state** | | | |
| **EMAC assisting state** | | | |

App. 1720

Is supporting Texas
EMAC

Chosen Agency

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | TNT Site Emergency Planning | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | In Progress - Mobilizing |
| Position Name | IRG | Mission Critical | |
| Mission Lifeline | Safety and Security | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | | |
|---|---|---|---|
| Working Conditions | | Working Conditions Comments | |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

## Deployment Logistics

| | | | |
|---|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments | |
| Is Meal Provided? | | Is Meal Provided Comments | |
| Is Vehicle Provided? | | Is Vehicle Provided Comments | |
| Will other logistics be provided? | | Other logistics be provided comments | |
| Other Mission Information or Comments | | | |

## Mission Location and Contacts

| | |
|---|---|
| Street | 54575 Tamiami Trail |
| City | Ochopee |
| Zip | 34141 |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Ian Guidicelli | Mission Primary Contact | Tiffany Gary |
| Authorized Rep Title | SERT Chief | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 448-229-2182 |
| Authorized Rep Phone | 850-354-3044 | | |

| | | | |
|---|---|---|---|
| On Scene Contact Email | | Secondary Contact Name | Frankie Lumm |
| On Scene Contact Name | Frankie Lumm | Secondary Contact Email | |
| On Scene Contact Phone | 448-220-7083 | Secondary Contact Phone | 448-229-9455 |

App. 1721

## Travel Auth Rollups

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/25/2025, 12:36 PM | Owner | DEM Integration |
| County Text | Collier County | Last Modified By | DEM Integration, 6/29/2025, 7:57 PM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

**6/25/2025, 2:57 PM**

| User | DEM Integration |
|---|---|
| Action | Changed **Reference Disaster Data** to **2025 OVS FACILITIES - TNT**. Changed **Incident Name** to **2025 OVS FACILITIES - TNT**. |

**6/25/2025, 2:42 PM**

| User | DEM Integration |
|---|---|
| Action | Changed **Mission Status** from Coordinating to **In Progress - Mobilizing**. |

**6/25/2025, 1:11 PM**

| User | DEM Integration |
|---|---|
| Action | Changed **Mission Tasked To** from Untasked to **SERT LOGISTICS - VENDOR SERVICES**. Changed **Mission Status** from New Mission to **Coordinating**. Changed **Vendor** to **IRG**. |

**6/25/2025, 12:37 PM**

| User | DEM Integration |
|---|---|
| Action | Changed **Total Line Item Delivered Amount** to **$0.00**. Changed **Sum Total Line Item Amounts** to **$0.00**. **Created.** |

## Requests for Quotes
### TNT Site Emergency Planning

| | |
|---|---|
| Date/Time Resource Needed | **7/1/2025, 12:00 PM** |
| Status | **Open to Quote** |
| Created By | **Tiffany Gary, 6/24/2025, 3:56 PM** |
| Last Modified Date | **6/26/2025** |

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

# Pls Ex. 120





**ORDER NO.**
PO-010307
Issued Date
7/4/2025
Created Date
7/3/2025, 7:23 PM

**SUPPLIER**
WILL-BURT Integration & Elevation

**TOTAL AMOUNT**
$259,012.00
Method of Procurement
O2
Event Name

Mission Number
00073
State Contract/Pre-Disaster Agreement ID:

**SHIP TO**
2555 Shumard Oak Blvd, Tallahassee, 32399

**BILL TO**
DEM Tallahassee
2555 Shumard Oak Boulevard
Sadowski Building
Tallahassee, FL 32399-2100
United States
Phone: +1 850-815-4000

**DELIVER TO**

**ACCOUNT MANAGER**

(required)    **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
|---|---|---|---|---|
| S816GN/T2-100UG Shelter Trailer Tower (903824) | 1.00 | Each | $259,012.00 | $259,012.00 |

Purchase Order Field History

App. 1724

| Date | Field | User | Original Value | New Value |
|------|-------|------|----------------|-----------|
| 7/4/2025, 8:41:30 AM | Status__c | Jeremy Smith | New | Released |
| 7/4/2025, 8:41:30 AM | Auto_Acknowledged__c | Jeremy Smith | false | true |
| 7/4/2025, 8:41:30 AM | Status__c | Jeremy Smith | Released | Pending Delivery |
| 7/4/2025, 8:41:30 AM | Released_Date__c | Jeremy Smith | | 2025-07-04 |
| 7/4/2025, 8:40:23 AM | Num_PO_Lines_Without_FLAIR_Code__c | Jeremy Smith | 1 | 0 |
| 7/4/2025, 8:36:18 AM | Financial_Import_Vendor__c | Jeremy Smith | | a0VPU000000kloA2AQ |
| 7/4/2025, 8:36:18 AM | Financial_Import_Vendor__c | Jeremy Smith | | WILL-BURT INTEGRATION & ELEVATI-F992286385001 |
| 7/4/2025, 8:35:52 AM | FLAIR_Contract_Id__c | Jeremy Smith | | E6014 |
| 7/3/2025, 7:23:52 PM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 1 |
| 7/3/2025, 7:23:52 PM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 1 |
| 7/3/2025, 7:23:52 PM | Name | Ian Guidicelli | | PO-010307 |
| 7/3/2025, 7:23:52 PM | created | Ian Guidicelli | | |
| 7/3/2025, 7:23:52 PM | Total_Amount__c | Ian Guidicelli | | 259012 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069cs00000wt9yyAAA)

Next

7/4/25, 10:28 AM                          Q-03354 ~ Salesforce - Unlimited Edition

USCA11 Case: 25-12873   Document: 83-3   Date Filed: 12/16/2025   Page: 77 of 189
- Close Window
- Print This Page
- Expand All | Collapse All



# Q-03354

| | | | |
|---|---|---|---|
| Quote Number | Q-03354 | Owner | Scottie Brown |
| Request for Quote | New Alumitower for OVS facilities site | Approval Process Step | Approved |
| Resource Description | S816GN/T2-100UG Shelter Trailer Tower part # 903824 | Requestor | Robert Little |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | Vero Beach, Florida. | Total Price | $259,012.00 |
| Delivery Method | | Available Date of Delivery/Work Start | 7/1/2025, 12:00 PM |
| Mission Name | 00073 | Hold Date | |
| Mission # | 00073 | Estimated Arrival Time | 10/8/2025, 12:00 PM |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | 9/30/2025 |
| Incident ID | 187 | Additional Comments | |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | WILL-BURT Integration & Elevation | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069cs00000wt9yyAAA | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | Scottie Brown, 7/1/2025, 8:36 AM | Last Modified By | Ian Guidicelli, 7/3/2025, 7:23 AM |

## Quote Line Items
### QL-14884

| | |
|---|---|
| Description | **S816GN/T2-100UG Shelter Trailer Tower (903824)** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$259,012.00** |
| Total Price | **$259,012.00** |

## Files

| S816GN--T2-100UG (903824B) | 2500276-FDEM-S816GN_T2-100UG |
|---|---|
| Last Modified **7/1/2025, 8:49 AM** | Last Modified **7/1/2025, 8:38 AM** |
| Created By **Scottie Brown** | Created By **Scottie Brown** |

## Approval History
### 7/3/2025, 7:23 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |

App. 1726

Actual Approver **Ian Guidicelli**
Comments **Approved by SH**

---

**7/2/2025, 4:15 PM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Brittany Adams** |
| Comments | |

---

**7/1/2025, 9:13 AM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Caleb Keller** |
| Comments | **Approved for legal sufficiency** |

---

**7/1/2025, 9:00 AM**

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Robert Little** |
| Actual Approver | **Robert Little** |
| Comments | |

**Quote History**

**7/3/2025, 7:23 PM**

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | Changed **Approval Process Step** from SERT Chief to **Approved.** Changed **Status** from Submitted for Approval to **Approved.** Record locked. |

---

**7/2/2025, 4:15 PM**

| | |
|---|---|
| User | **Brittany Adams** |
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief.** Record locked. |

---

**7/1/2025, 9:13 AM**

| | |
|---|---|
| User | **Caleb Keller** |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget).** Record locked. |

---

**7/1/2025, 9:00 AM**

| | |
|---|---|
| User | **Robert Little** |
| Action | Changed **Approval Process Step** to **Legal.** Changed **Requestor** to **Robert Little.** Changed **Status** from Pending Review to **Submitted for Approval.** Record locked. |

---

**7/1/2025, 8:49 AM**

| | |
|---|---|
| User | **Scottie Brown** |
| Action | Changed **Request For Quote Owner Email** to **robert.little@em.myflorida.com.** Changed **Submission Date** to **7/1/2025.** Changed **Status** from New to **Pending Review.** |

---

**7/1/2025, 8:40 AM**

| | |
|---|---|
| User | **Scottie Brown** |
| Action | Changed **Available Date of Delivery/Work Start** from 7/8/2025, 12:00 PM to **7/1/2025, 12:00 PM.** Changed **Quote End Date** to 9/30/2025. |

---

**7/1/2025, 8:38 AM**

| | |
|---|---|
| User | **Scottie Brown** |
| Action | Changed **Estimated Arrival Time** to **10/8/2025, 12:00 PM.** |

App. 1727

**7/1/2025, 8:36 AM**

| User | **Scottie Brown** |
| Action | **Changed Quote Number to Q-03354. Created.** |

## Purchase Orders

**PO-010307**

---

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1728



- Close Window
- Print This Page
- Expand All | Collapse All

## 00073

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00073 | WebEoc Mission Data ID | 641869 |
| Mission Title | New Alumitower for OVS facilities site | Program | |
| TAR Status | None | Request Type | State |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | Statewide |
| Mission Outage Date | | Region | State |
| Mission Entity | Emergency Operations Center | Vendor | |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | Unassigned |
| Approval Status | | Mission Tasked To | Untasked |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Robert Little | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

App. 1729

Is supporting texas
EMAC

**Chosen Agency**

---

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | (1) Alumitower part # 903824 Sheltor Tower Trailer (S816GN) Assingn to TELELCOMMS | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | PO Issued |
| Position Name | SERT TECH SERVICES - TELECOMMUNICATIONS | Mission Critical | |
| Mission Lifeline | Communications | Vaccine Supported | |
| Sites Supported | | | |

---

## Deployment Conditions

| | | | |
|---|---|---|---|
| Working Conditions | | Working Conditions Comments | |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

---

## Deployment Logistics

| | | | |
|---|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments | |
| Is Meal Provided? | | Is Meal Provided Comments | |
| Is Vehicle Provided? | | Is Vehicle Provided Comments | |
| Will other logistics be provided? | | Other logistics be provided comments | |
| Other Mission Information or Comments | | | |

---

## Mission Location and Contacts

| | | |
|---|---|---|
| Street | 2555 Shumard Oak Blvd | |
| City | Tallahassee | |
| Zip | 32399 | |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Robert Little | Mission Primary Contact | Robert Little |
| Authorized Rep Title | Telecommunications Specialist III | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 8502846940 |
| Authorized Rep Phone | +18502846940 | | |
| On Scene Contact Email | | Secondary Contact Name | Roger Lord |
| On Scene Contact Name | Roger Lord | Secondary Contact Email | |

App. 1730

| On Scene Contact Phone | 8502965101 | Secondary Contact Phone | 8502965101 |

---

### Travel Auth Rollups

| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
|---|---|---|---|
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/29/2025, 3:06 PM | Owner | DEM Integration |
| County Text | SERT | Last Modified By | DEM Integration, 7/4/2025, 10:26 AM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History
### 7/4/2025, 8:21 AM

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status from Routing to PO Issued.** |

### 7/1/2025, 12:51 PM

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status from Coordinating to Routing.** |

### 6/29/2025, 3:06 PM

| User | **DEM Integration** |
|---|---|
| Action | **Changed Total Line Item Delivered Amount to $0.00. Changed Sum Total Line Item Amounts to $0.00. Created.** |

## Requests for Quotes
### New Alumitower for OVS facilities site

| Date/Time Resource Needed | **8/1/2025, 12:00 PM** |
|---|---|
| Status | **Open to Quote** |
| Created By | **Robert Little, 6/29/2025, 3:13 PM** |
| Last Modified Date | **7/1/2025** |

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

# Pls Ex. 121





**ORDER NO.**
PO-010306
Issued Date
7/4/2025
Created Date
7/3/2025, 7:23 PM

**SUPPLIER**
BAKER'S COMMUNICATIONS

**TOTAL AMOUNT**
$499,869.60
Method of Procurement
O2
Event Name

Mission Number
00075
State Contract/Pre-Disaster Agreement ID:

**SHIP TO**
2555 Shumard Oak Blvd, Tallahassee, 32399

**BILL TO**
DEM Tallahassee
2555 Shumard Oak Boulevard
Sadowski Building
Tallahassee, FL 32399-2100
United States
Phone: +1 850-815-4000

**DELIVER TO**

**ACCOUNT MANAGER**

(required)    **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
|---|---|---|---|---|
| EF JOHNSON COW 7/800 MHZ P25 P2 | 1.00 | Each | $499,869.60 | $499,869.60 |

Purchase Order Field History

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/4/2025, 10:47:10 AM | Contract_Beginning_Date__c | Kristi Coppenger | 2025-07-31 | 2025-07-01 |
| 7/4/2025, 10:42:42 AM | Auto_Acknowledged__c | Kristi Coppenger | false | true |

USCA11 Case: 25-12873    Document: 83-3    Date Filed: 12/16/2025    Page: 85 of 189

| Date | Field | User | Original Value | New Value |
|------|-------|------|----------------|-----------|
| 7/4/2025, 10:42:42 AM | Status__c | Kristi Coppenger | Released | Pending Delivery |
| 7/4/2025, 10:42:42 AM | Released_Date__c | Kristi Coppenger | | 2025-07-04 |
| 7/4/2025, 10:42:42 AM | Status__c | Kristi Coppenger | New | Released |
| 7/4/2025, 10:39:19 AM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 1 | 0 |
| 7/4/2025, 10:34:16 AM | FLAIR_Contract_Id__c | Kristi Coppenger | | E6015 |
| 7/4/2025, 10:32:34 AM | Financial_Import_Vendor__c | Kristi Coppenger | | a0V3k00000m5gCsEAI |
| 7/4/2025, 10:32:34 AM | Financial_Import_Vendor__c | Kristi Coppenger | | BAKER'S ELECTRONICS & COMMUNIC - F591820475001 |
| 7/3/2025, 7:23:21 PM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 1 |
| 7/3/2025, 7:23:21 PM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 1 |
| 7/3/2025, 7:23:21 PM | Name | Ian Guidicelli | | PO-010306 |
| 7/3/2025, 7:23:21 PM | Total_Amount__c | Ian Guidicelli | | 499869.6 |
| 7/3/2025, 7:23:21 PM | created | Ian Guidicelli | | |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069PU00000AgmTwYAJ)

Next

App. 1734

salesforce

# Q-03353

| | | | |
|---|---|---|---|
| Quote Number | Q-03353 | Owner | Jana Hurst |
| Request for Quote | Atlas Trunked radio system | Approval Process Step | Approved |
| Resource Description | COW P-25 Phase 2 TDMA | Requestor | Robert Little |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | | Total Price | $499,869.60 |
| Delivery Method | | Available Date of Delivery/Work Start | 7/31/2025, 12:00 PM |
| Mission Name | 00075 | Hold Date | |
| Mission # | 00075 | Estimated Arrival Time | |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | |
| Incident ID | 187 | Additional Comments | |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | BAKER'S COMMUNICATIONS | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069PU00000AgmTwYAJ | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | Jana Hurst, 6/30/2025, 10:27 PM | Last Modified By | Ian Guidicelli, 7/3/2025, 7:23 PM |

## Quote Line Items
### QL-14883

| | |
|---|---|
| Description | **EF JOHNSON COW 7/800 MHZ P25 P2** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$499,869.60** |
| Total Price | **$499,869.60** |

## Files
### FLORIDA EM Atlas replacement everglades

| | |
|---|---|
| Last Modified | **6/30/2025, 10:28 PM** |
| Created By | **Jana Hurst** |

## Approval History
### 7/3/2025, 7:23 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |

App. 1735

Actual Approver **Ian Guidicelli**
Comments **Approved by SH**

**7/2/2025, 4:21 PM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Brittany Adams** |
| Comments | |

**7/1/2025, 7:51 AM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Kelly Ann Kennedy** |
| Comments | **Approved for legal sufficiency.** |

**7/1/2025, 7:40 AM**

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Robert Little** |
| Actual Approver | **Robert Little** |
| Comments | |

## Quote History

**7/3/2025, 7:23 PM**

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | Changed **Approval Process Step** from SERT Chief to **Approved**. Changed **Status** from Submitted for Approval to **Approved**. Record locked. |

**7/2/2025, 4:21 PM**

| | |
|---|---|
| User | **Brittany Adams** |
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief**. Record locked. |

**7/1/2025, 7:51 AM**

| | |
|---|---|
| User | **Kelly Ann Kennedy** |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget)**. Record locked. |

**7/1/2025, 7:40 AM**

| | |
|---|---|
| User | **Robert Little** |
| Action | Changed **Approval Process Step** to **Legal**. Changed **Requestor** to **Robert Little**. Changed **Status** from Pending Review to **Submitted for Approval**. Record locked. |

**6/30/2025, 10:32 PM**

| | |
|---|---|
| User | **Jana Hurst** |
| Action | Changed **Request For Quote Owner Email** to **robert.little@em.myflorida.com**. Changed **Submission Date** to **6/30/2025**. Changed **Status** from New to **Pending Review**. |

**6/30/2025, 10:27 PM**

| | |
|---|---|
| User | **Jana Hurst** |
| Action | Changed **Quote Number** to **Q-03353**. Created. |

## Purchase Orders

PO-010306

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

App. 1737



- Close Window
- Print This Page
- Expand All | Collapse All

## 00075

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00075 | WebEoc Mission Data ID | 641873 |
| Mission Title | Atlas Trunked radio system | Program | |
| TAR Status | None | Request Type | State |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | Statewide |
| Mission Outage Date | | Region | State |
| Mission Entity | Emergency Operations Center | Vendor | |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT TECH SERVICES |
| Approval Status | | Mission Tasked To | SERT TECH SERVICES - TELECOMMUNICATIONS |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Robert Little | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

Is supporting Texas
EMAC

Chosen Agency

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | Atlas systems deployed at the site was pulled from disaster prepardness platform and needs to be back-filled to prevent a response gap during hurricane season given the unknown duration of detention center operation. PLEASE ASSIGN TO TELECOMMS | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | PO Issued |
| Position Name | SERT TECH SERVICES - TELECOMMUNICATIONS | Mission Critical | |
| Mission Lifeline | Communications | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | | |
|---|---|---|---|
| Working Conditions | | Working Conditions Comments | |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

## Deployment Logistics

| | | |
|---|---|---|
| Is Lodging Provided? | Is Lodging Provided Comments | |
| Is Meal Provided? | Is Meal Provided Comments | |
| Is Vehicle Provided? | Is Vehicle Provided Comments | |
| Will other logistics be provided? | Other logistics be provided comments | |
| Other Mission Information or Comments | | |

## Mission Location and Contacts

| | |
|---|---|
| Street | 2555 Shumard Oak Blvd |
| City | Tallahassee |
| Zip | 32399 |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Robert Little | Mission Primary Contact | Robert Little |
| Authorized Rep Title | Telecommunications Specialist III | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 8502846940 |
| Authorized Rep Phone | +18502846940 | | |
| On Scene Contact Email | | Secondary Contact Name | Roger Lord |

App. 1739

| | | | |
|---|---|---|---|
| On Scene Contact Name | Roger Lord | Secondary Contact Email | |
| On Scene Contact Phone | 8502965101 | Secondary Contact Phone | 8502965101 |

### Travel Auth Rollups

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/29/2025, 3:11 PM | Owner | DEM Integration |
| County Text | SERT | Last Modified By | DEM Integration, 7/4/2025, 10:46 AM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

### 7/4/2025, 8:21 AM

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Mission Status from Routing to PO Issued.** |

### 7/1/2025, 12:51 PM

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Mission Status from Coordinating to Routing.** |

### 6/29/2025, 4:31 PM

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Mission Status from Tasked to Coordinating.** |

### 6/29/2025, 4:01 PM

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Mission Tasked To from Untasked to SERT TECH SERVICES - TELECOMMUNICATIONS. Changed Mission Status from New Mission to Tasked.** |

### 6/29/2025, 3:11 PM

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Total Line Item Delivered Amount to $0.00. Changed Sum Total Line Item Amounts to $0.00. Created.** |

## Requests for Quotes
### Atlas Trunked radio system

| | |
|---|---|
| Date/Time Resource Needed | **7/11/2025, 12:00 PM** |
| Status | **Open to Quote** |
| Created By | **Robert Little, 6/29/2025, 3:16 PM** |
| Last Modified Date | **6/30/2025** |

App. 1740

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

# Pls Ex. 122





**ORDER NO.**
PO-010305
Issued Date
7/4/2025
Created Date
7/3/2025, 7:22 PM

| | |
|---|---|
| **SUPPLIER** | **TOTAL AMOUNT** |
| WILLIAMS COMMUNICATIONS, INC. | $245,141.04 |
| | Method of Procurement |
| | O2 |
| | Event Name |
| | |
| | Mission Number |
| | 00086 |
| | State Contract/Pre-Disaster Agreement ID: |

| | |
|---|---|
| **SHIP TO** | **BILL TO** |
| 2555 Shumard Oak Blvd, Tallahassee, 32399 | DEM Tallahassee |
| | 2555 Shumard Oak Boulevard |
| | Sadowski Building |
| | Tallahassee, FL 32399-2100 |
| | United States |
| | Phone: +1 850-815-4000 |

| | |
|---|---|
| **DELIVER TO** | **ACCOUNT MANAGER** |

(required)    **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
|---|---|---|---|---|
| FDEM - LRAD 100X System | 6.00 | Each | $40,856.84 | $245,141.04 |

**Purchase Order Field History**

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/4/2025, 12:03:20 PM | Auto_Acknowledged__c | Kristi Coppenger | false | true |
| 7/4/2025, 12:03:20 PM | Status__c | Kristi Coppenger | Released | Pending Delivery |

App. 1743

| Date | Field | User | Original Value | New Value |
|------|-------|------|----------------|-----------|
| 7/4/2025, 12:03:20 PM | Released_Date__c | Kristi Coppenger | | 2025-07-04 |
| 7/4/2025, 12:03:20 PM | Status__c | Kristi Coppenger | New | Released |
| 7/4/2025, 12:03:07 PM | MFMP_PO_Number__c | Kristi Coppenger | | E6016 |
| 7/4/2025, 12:01:48 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 1 | 0 |
| 7/4/2025, 11:57:48 AM | Financial_Import_Vendor__c | Kristi Coppenger | | a0V3k00000m5e6eEAA |
| 7/4/2025, 11:57:48 AM | Financial_Import_Vendor__c | Kristi Coppenger | | WILLIAMS COMMUNICATIONS, INC. - F590908637001 |
| 7/3/2025, 7:22:33 PM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 1 |
| 7/3/2025, 7:22:33 PM | Total_Amount__c | Ian Guidicelli | | 245141.04 |
| 7/3/2025, 7:22:33 PM | created | Ian Guidicelli | | |
| 7/3/2025, 7:22:33 PM | Name | Ian Guidicelli | | PO-010305 |
| 7/3/2025, 7:22:33 PM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 1 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069PU00000B7p4JYAR)

Next

- Close Window
- Print This Page
- Expand All | Collapse All

# Q-03356

| | | | |
|---|---|---|---|
| Quote Number | Q-03356 | Owner | Brenda Seaborn |
| Request for Quote | Purchase of 6 LRAD 100X Systems | Approval Process Step | Approved |
| Resource Description | FDEM - LRAD 100X System | Requestor | Robert Little |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | FDEM - LRAD 100X System | Total Price | $245,141.04 |
| Delivery Method | | Available Date of Delivery/Work Start | 7/1/2025, 12:00 PM |
| Mission Name | 00086 | Hold Date | |
| Mission # | 00086 | Estimated Arrival Time | 7/1/2025, 12:00 PM |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | |
| Incident ID | 187 | Additional Comments | LRAD 100X System kit includes: Vacuum Mount, Black Mag Mount, Stud Mount, Tripod, AC to DC power supply and Battery Pack |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | WILLIAMS COMMUNICATIONS, INC. | Account State Registered |  |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069PU00000B7p4JYAR | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | Brenda Seaborn, 7/1/2025, 1:06 PM | Last Modified By | Ian Guidicelli, 7/3/2025, 7:22 PM |

## Quote Line Items
### QL-14885

| | |
|---|---|
| Description | **FDEM - LRAD 100X System** |
| Quantity | **6.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$40,856.84** |
| Total Price | **$245,141.04** |

## Files
**7.1.25 - SRO224656 - FDEM LRAD 100X System Kit Quote[86]**

| | |
|---|---|
| Last Modified | **7/1/2025, 1:07 PM** |
| Created By | **Brenda Seaborn** |

## Approval History

7/3/2025, 7:22 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

7/2/2025, 11:49 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Brittany Adams** |
| Comments | |

7/1/2025, 1:36 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Douglas Galvan** |
| Comments | **Approved for legal sufficiency.** |

7/1/2025, 1:21 PM

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Robert Little** |
| Actual Approver | **Robert Little** |
| Comments | |

**Quote History**

7/3/2025, 7:22 PM

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | Changed **Approval Process Step** from SERT Chief to **Approved.** Changed **Status** from Submitted for Approval to **Approved.** Record locked. |

7/2/2025, 11:49 AM

| | |
|---|---|
| User | **Brittany Adams** |
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief.** Record locked. |

7/1/2025, 1:36 PM

| | |
|---|---|
| User | **Douglas Galvan** |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget).** Record locked. |

7/1/2025, 1:21 PM

| | |
|---|---|
| User | **Robert Little** |
| Action | Changed **Approval Process Step** to **Legal.** Changed **Requestor** to **Robert Little.** Changed **Status** from Pending Review to **Submitted for Approval.** Record locked. |

7/1/2025, 1:09 PM

| | |
|---|---|
| User | **Brenda Seaborn** |
| Action | Changed **Estimated Arrival Time** to 7/1/2025, 12:00 PM. Changed **Additional Comments** to **LRAD 100X System kit includes: Vacuum Mount, Black Mag Mount, Stud Mount, Tripod, AC to DC power supply and Battery Pack.** |

7/1/2025, 1:08 PM

| | |
|---|---|
| User | **Brenda Seaborn** |

App. 1746

USCA11 Case: 25-12873    Document: 83-3    Date Filed: 12/16/2025    Page: 98 of 189

| | |
|---|---|
| Action | Changed **Request For Quote Owner Email** to robert.little@em.myflorida.com. Changed **Submission Date** to **7/1/2025.** Changed **Status** from New to **Pending Review.** |

**7/1/2025, 1:06 PM**

| | |
|---|---|
| User | **Brenda Seaborn** |
| Action | Changed **Quote Number** to **Q-03356.** Created. |

**Purchase Orders**

PO-010305

---

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1747



- Close Window
- Print This Page
- Expand All | Collapse All

## 00086

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00086 | WebEoc Mission Data ID | 641972 |
| Mission Title | Purchase of 6 LRAD 100X Systems | Program | |
| TAR Status | None | Request Type | State |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | Statewide |
| Mission Outage Date | | Region | State |
| Mission Entity | Emergency Operations Center | Vendor | |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT TECH SERVICES |
| Approval Status | | Mission Tasked To | SERT TECH SERVICES - TELECOMMUNICATIONS |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Robert Little | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

App. 1748

Is supporting texas
EMAC

Chosen Agency

## Mission Description

| Mission Description | This is for the purchase of 66 LRAD system to be used in conjunction with the TNT missionASSIGN TO TELECOMS | Mission Purpose | |
| --- | --- | --- | --- |
| Resource Capabilities Requested | | Mission Status | PO Issued |
| Position Name | SERT TECH SERVICES - TELECOMMUNICATIONS | Mission Critical | |
| Mission Lifeline | Communications | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| Working Conditions | | Working Conditions Comments | |
| --- | --- | --- | --- |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

## Deployment Logistics

| Is Lodging Provided? | | Is Lodging Provided Comments | |
| --- | --- | --- | --- |
| Is Meal Provided? | | Is Meal Provided Comments | |
| Is Vehicle Provided? | | Is Vehicle Provided Comments | |
| Will other logistics be provided? | | Other logistics be provided comments | |
| Other Mission Information or Comments | | | |

## Mission Location and Contacts

| Street | 2555 Shumard Oak Blvd |
| --- | --- |
| City | Tallahassee |
| Zip | 32399 |

| Mission Authorized Rep | Robert Little | Mission Primary Contact | Robert Little |
| --- | --- | --- | --- |
| Authorized Rep Title | Telecommunications Specialist III | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 8502846940 |
| Authorized Rep Phone | +18502846940 | | |

| On Scene Contact Email | | Secondary Contact Name | Roger Lord |
| --- | --- | --- | --- |
| On Scene Contact Name | Roger Lord | Secondary Contact Email | |

App. 1749

On-Scene Contact    8502965101    Secondary Contact    8502965101
Phone                                    Phone

---

### Travel Auth Rollups

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 7/1/2025, 12:46 PM | Owner | DEM Integration |
| County Text | SERT | Last Modified By | DEM Integration, 7/4/2025, 12:07 PM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History
### 7/4/2025, 8:26 AM

| User | **DEM Integration** |
|---|---|
| Action | Changed **Mission Status** from Routing to **PO Issued.** |

### 7/1/2025, 1:26 PM

| User | **DEM Integration** |
|---|---|
| Action | Changed **Mission Status** from Coordinating to **Routing.** |

### 7/1/2025, 1:06 PM

| User | **DEM Integration** |
|---|---|
| Action | Changed **Mission Status** from Tasked to **Coordinating.** |

### 7/1/2025, 12:56 PM

| User | **DEM Integration** |
|---|---|
| Action | Changed **Mission Tasked To** from Untasked to **SERT TECH SERVICES - TELECOMMUNICATIONS.** Changed **Mission Status** from New Mission to **Tasked.** |

### 7/1/2025, 12:46 PM

| User | **DEM Integration** |
|---|---|
| Action | Changed **Total Line Item Delivered Amount** to **$0.00.** Changed **Sum Total Line Item Amounts** to **$0.00.** **Created.** |

## Requests for Quotes
### Purchase of 6 LRAD 100X Systems

| Date/Time Resource Needed | **7/17/2025, 12:00 PM** |
|---|---|
| Status | **Open to Quote** |
| Created By | **Robert Little, 7/1/2025, 12:57 PM** |
| Last Modified Date | **7/1/2025** |

---

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

App. 1750

# Pls Ex. 123





**ORDER NO.**
PO-010304
Issued Date
7/4/2025
Created Date
7/3/2025, 7:22 PM

**SUPPLIER**
MOTOROLA Solutions

**TOTAL AMOUNT**
$27,865.00
Method of Procurement
O2
Event Name

Mission Number
00097
State Contract/Pre-Disaster Agreement ID:

**SHIP TO**
8075 Lely Cultural Parkway, Naples, 34113

**BILL TO**
DEM Tallahassee
2555 Shumard Oak Boulevard
Sadowski Building
Tallahassee, FL 32399-2100
United States
Phone: +1 850-815-4000

**DELIVER TO**

**ACCOUNT MANAGER**

(required)    **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
| --- | --- | --- | --- | --- |
| PMNN4486A | 150.00 | Each | $151.18 | $22,677.00 |
| HLN6875A | 50.00 | Each | $10.96 | $548.00 |
| AN000342A01 | 50.00 | Each | $92.80 | $4,640.00 |

Purchase Order Field History

| Date | Field | User | Original Value | New Value |
| --- | --- | --- | --- | --- |
| 7/4/2025, 12:22:48 PM | Status__c | Kristi Coppenger | New | Released |
| 7/4/2025, 12:22:48 PM | Auto_Acknowledged__c | Kristi Coppenger | false | true |
| 7/4/2025, 12:22:48 PM | Status__c | Kristi Coppenger | Released | Pending Delivery |
| 7/4/2025, 12:22:48 PM | Released_Date__c | Kristi Coppenger | | 2025-07-04 |

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/4/2025, 12:21:58 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 1 | 0 |
| 7/4/2025, 12:21:28 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 2 | 1 |
| 7/4/2025, 12:20:37 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 3 | 2 |
| 7/4/2025, 12:19:48 PM | FLAIR_Contract_Id__c | Kristi Coppenger | | E6017 |
| 7/4/2025, 12:17:12 PM | Financial_Import_Vendor__c | Kristi Coppenger | a0V3k00000m6wJtEAI | a0V3k00000nvjgLEAQ |
| 7/4/2025, 12:17:12 PM | Financial_Import_Vendor__c | Kristi Coppenger | MOTOROLA SOLUTIONS, INC -F361115800156 | MOTOROLA SOLUTIONS, INC -F361115800158 |
| 7/4/2025, 12:16:46 PM | Financial_Import_Vendor__c | Kristi Coppenger | | MOTOROLA SOLUTIONS, INC -F361115800156 |
| 7/4/2025, 12:16:46 PM | Financial_Import_Vendor__c | Kristi Coppenger | | a0V3k00000m6wJtEAI |
| 7/3/2025, 7:22:09 PM | created | Ian Guidicelli | | |
| 7/3/2025, 7:22:09 PM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 3 |
| 7/3/2025, 7:22:09 PM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 3 |
| 7/3/2025, 7:22:09 PM | Name | Ian Guidicelli | | PO-010304 |
| 7/3/2025, 7:22:09 PM | Total_Amount__c | Ian Guidicelli | | 27865 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/)

Next

App. 1753



- Close Window
- Print This Page
- Expand All | Collapse All

# Q-03360

| | | | |
|---|---|---|---|
| Quote Number | Q-03360 | Owner | Robert Little |
| Request for Quote | Motorola batteries and accessories | Approval Process Step | Approved |
| Resource Description | Radio Batteries, belt clips and antenna | Requestor | Robert Little |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | | Total Price | $27,865.00 |
| Delivery Method | | Available Date of Delivery/Work Start | 7/3/2025, 12:00 PM |
| Mission Name | 00097 | Hold Date | |
| Mission # | 00097 | Estimated Arrival Time | 7/10/2025, 12:00 PM |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | 7/17/2025 |
| Incident ID | 187 | Additional Comments | |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | MOTOROLA Solutions | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/ | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | Robert Little, 7/3/2025, 7:27 AM | Last Modified By | Ian Guidicelli, 7/3/2025, 7:22 PM |

## Quote Line Items

### QL-14907

| | |
|---|---|
| Description | **PMNN4486A** |
| Quantity | **150.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$151.18** |
| Total Price | **$22,677.00** |

### QL-14908

| | |
|---|---|
| Description | **HLN6875A** |
| Quantity | **50.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$10.96** |
| Total Price | **$548.00** |

App. 1754

| | |
|---|---|
| Description | **AN000342A01** |
| Quantity | **50.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$92.80** |
| Total Price | **$4,640.00** |

## Files

### QUOTE-3189332_APX8000 Batteries accessories

| | |
|---|---|
| Last Modified | **7/3/2025, 7:36 AM** |
| Created By | **Robert Little** |

## Approval History

### 7/3/2025, 7:22 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

### 7/3/2025, 10:24 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Kayla Montgomery** |
| Comments | |

### 7/3/2025, 9:18 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Kelly Ann Kennedy** |
| Comments | **Approved for legal sufficiency.** |

### 7/3/2025, 7:39 AM

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Robert Little** |
| Actual Approver | **Robert Little** |
| Comments | |

## Quote History

### 7/3/2025, 7:22 PM

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | **Changed Approval Process Step from SERT Chief to Approved. Changed Status from Submitted for Approval to Approved. Record locked.** |

### 7/3/2025, 10:24 AM

| | |
|---|---|
| User | **Kayla Montgomery** |
| Action | **Changed Approval Process Step from Finance (Budget) to SERT Chief. Record locked.** |

### 7/3/2025, 9:18 AM

| | |
|---|---|
| User | **Kelly Ann Kennedy** |
| Action | **Changed Approval Process Step from Legal to Finance (Budget). Record locked.** |

App. 1755

| | |
|---|---|
| User | **Robert Little** |
| Action | Changed **Approval Process Step** to **Legal**. Changed **Status** from Pending Review to **Submitted for Approval**. **Record locked.** |

**7/3/2025, 7:39 AM**

| | |
|---|---|
| User | **Robert Little** |
| Action | Changed **Request For Quote Owner Email** to **robert.little@em.myflorida.com**. Changed **Status** from New to **Pending Review**. |

**7/3/2025, 7:27 AM**

| | |
|---|---|
| User | **Robert Little** |
| Action | Changed **Quote Number** to **Q-03360**. Created. |

**Purchase Orders**
PO-010304

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1756

7/4/25, 12:23 PM

00097 ~ Salesforce - Unlimited Edition

USCA11 Case: 25-12873    Document: 83-3    Date Filed: 12/16/2025    Page: 108 of 189

- Close Window
- Print This Page
- Expand All | Collapse All



## 00097

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00097 | WebEoc Mission Data ID | 642038 |
| Mission Title | Motorola batteries and accessories | Program | |
| TAR Status | None | Request Type | County |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | |
| Mission Outage Date | | Region | Region 9 |
| Mission Entity | Emergency Operations Center | Vendor | |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT TECH SERVICES |
| Approval Status | | Mission Tasked To | SERT TECH SERVICES - TELECOMMUNICATIONS |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Robert Little | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

App. 1757

Is supporting Texas
EMAC

Chosen Agency

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | This is for the purchase of 150 batteries, 50 belt clips and 50 Multiband antennas | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | PO Issued |
| Position Name | SERT TECH SERVICES - TELECOMMUNICATIONS | Mission Critical | |
| Mission Lifeline | Communications | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | | |
|---|---|---|---|
| Working Conditions | | Working Conditions Comments | |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

## Deployment Logistics

| | | | |
|---|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments | |
| Is Meal Provided? | | Is Meal Provided Comments | |
| Is Vehicle Provided? | | Is Vehicle Provided Comments | |
| Will other logistics be provided? | | Other logistics be provided comments | |
| Other Mission Information or Comments | | | |

## Mission Location and Contacts

| | | |
|---|---|---|
| Street | 8075 Lely Cultural Parkway | |
| City | Naples | |
| Zip | 34113 | |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Robert Little | Mission Primary Contact | Robert Little |
| Authorized Rep Title | Telecommunications Specialist III | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 8502846940 |
| Authorized Rep Phone | +18502846940 | | |

| | | | |
|---|---|---|---|
| On Scene Contact Email | | Secondary Contact Name | Roger Lord |
| On Scene Contact Name | Roger Lord | Secondary Contact Email | |
| On Scene Contact Phone | 8502965101 | Secondary Contact Phone | 8502965101 |

App. 1758

**Travel Auth Rollups**

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 7/2/2025, 10:16 PM | Owner | DEM Integration |
| County Text | Collier County | Last Modified By | DEM Integration, 7/4/2025, 12:21 PM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

**7/4/2025, 8:21 AM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Mission Status** from Routing to **PO Issued.** |

**7/3/2025, 8:36 AM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Mission Status** from Tasked to **Routing.** |

**7/3/2025, 7:07 AM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Mission Tasked To** from Untasked to **SERT TECH SERVICES - TELECOMMUNICATIONS.** Changed **Mission Status** from New Mission to **Tasked.** |

**7/2/2025, 10:16 PM**

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Total Line Item Delivered Amount** to **$0.00.** Changed **Sum Total Line Item Amounts** to **$0.00.** **Created.** |

## Requests for Quotes
### Motorola batteries and accessories

| | |
|---|---|
| Date/Time Resource Needed | **7/7/2025, 12:00 PM** |
| Status | **Closed** |
| Created By | **Robert Little, 7/3/2025, 7:23 AM** |
| Last Modified Date | **7/3/2025** |

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

# Pls Ex. 124





**ORDER NO.**
PO-010303
Issued Date
7/4/2025
Created Date
7/3/2025, 7:22 PM

**SUPPLIER**
MOTOROLA Solutions

**TOTAL AMOUNT**
$2,192.00
Method of Procurement
O2
Event Name

Mission Number
00098
State Contract/Pre-Disaster Agreement ID:

**SHIP TO**
8075 Lely Cultural Parkway, Naples, 34113

**BILL TO**
DEM Tallahassee
2555 Shumard Oak Boulevard
Sadowski Building
Tallahassee, FL 32399-2100
United States
Phone: +1 850-815-4000

**DELIVER TO**

**ACCOUNT MANAGER**

(required)    **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
|---|---|---|---|---|
| HLN6875A | 200.00 | Each | $10.96 | $2,192.00 |

Purchase Order Field History

App. 1761

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/4/2025, 12:30:01 PM | Status__c | Kristi Coppenger | New | Released |
| 7/4/2025, 12:30:01 PM | Auto_Acknowledged__c | Kristi Coppenger | false | true |
| 7/4/2025, 12:30:01 PM | Status__c | Kristi Coppenger | Released | Pending Delivery |
| 7/4/2025, 12:30:01 PM | Released_Date__c | Kristi Coppenger | | 2025-07-04 |
| 7/4/2025, 12:29:42 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 1 | 0 |
| 7/4/2025, 12:28:27 | Financial_Import_Vendor__c | Kristi Coppenger | | a0V3k00000nvjgLEAQ |
| 7/4/2025, 12:28:27 | FLAIR_Contract_Id__c | Kristi Coppenger | | E6018 |
| 7/4/2025, 12:28:27 | Financial_Import_Vendor__c | Kristi Coppenger | | MOTOROLA SOLUTIONS, INC -F361115800158 |
| 7/3/2025, 7:22:02 PM | Name | Ian Guidicelli | | PO-010303 |
| 7/3/2025, 7:22:02 PM | Total_Amount__c | Ian Guidicelli | | 2192 |
| 7/3/2025, 7:22:02 PM | created | Ian Guidicelli | | |
| 7/3/2025, 7:22:02 PM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 1 |
| 7/3/2025, 7:22:02 PM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 1 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/)

Next



- Close Window
- Print This Page
- Expand All | Collapse All

# Q-03361

| | | | |
|---|---|---|---|
| Quote Number | Q-03361 | Owner | Robert Little |
| Request for Quote | Motorola Belt clips for 200 radios | Approval Process Step | Approved |
| Resource Description | Belt clips for 200 APX 8000 radios | Requestor | Robert Little |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | | Total Price | $2,192.00 |
| Delivery Method | | Available Date of Delivery/Work Start | 7/3/2025, 12:00 PM |
| Mission Name | 00098 | Hold Date | |
| Mission # | 00098 | Estimated Arrival Time | 7/7/2025, 12:00 PM |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | |
| Incident ID | 187 | Additional Comments | |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | MOTOROLA Solutions | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/ | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | Robert Little, 7/3/2025, 8:41 AM | Last Modified By | Ian Guidicelli, 7/3/2025, 7:22 PM |

## Quote Line Items
### QL-14910

| | |
|---|---|
| Description | **HLN6875A** |
| Quantity | **200.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$10.96** |
| Total Price | **$2,192.00** |

## Files
### FDEM APX Belt Clips - AAlcatraz

| | |
|---|---|
| Last Modified | **7/3/2025, 8:49 AM** |
| Created By | **Robert Little** |

## Approval History
### 7/3/2025, 7:22 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |

Actual Approver **Ian Guidicelli**
Comments **Approved by SH**

**7/3/2025, 11:47 AM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Kayla Montgomery** |
| Comments | |

**7/3/2025, 10:41 AM**

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Kelly Ann Kennedy** |
| Comments | **Approved for legal sufficiency.** |

**7/3/2025, 8:50 AM**

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Robert Little** |
| Actual Approver | **Robert Little** |
| Comments | |

## Quote History

**7/3/2025, 7:22 PM**

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | Changed **Approval Process Step** from SERT Chief to **Approved.** Changed **Status** from Submitted for Approval to **Approved.** Record locked. |

**7/3/2025, 11:47 AM**

| | |
|---|---|
| User | **Kayla Montgomery** |
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief.** Record locked. |

**7/3/2025, 10:41 AM**

| | |
|---|---|
| User | **Kelly Ann Kennedy** |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget).** Record locked. |

**7/3/2025, 8:50 AM**

| | |
|---|---|
| User | **Robert Little** |
| Action | Changed **Approval Process Step** to **Legal.** Changed **Requestor** to **Robert Little.** Changed **Status** from Pending Review to **Submitted for Approval.** Record locked. |

**7/3/2025, 8:45 AM**

| | |
|---|---|
| User | **Robert Little** |
| Action | Changed **Request For Quote Owner Email** to **robert.little@em.myflorida.com.** Changed **Status** from New to **Pending Review.** |

**7/3/2025, 8:41 AM**

| | |
|---|---|
| User | **Robert Little** |
| Action | Changed **Quote Number** to **Q-03361.** Created. |

## Purchase Orders

PO-010303

App. 1764

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

7/4/25, 12:31 PM

00098 ~ Salesforce - Unlimited Edition

USCA11 Case: 25-12873     Document: 83-3     Date Filed: 12/16/2025     Page: 117 of 189
- Close Window
- Print This Page
- Expand All | Collapse All



## 00098

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00098 | WebEoc Mission Data ID | 642043 |
| Mission Title | Motorola Belt clips for 200 radios | Program | |
| TAR Status | None | Request Type | County |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | |
| Mission Outage Date | | Region | Region 9 |
| Mission Entity | Emergency Operations Center | Vendor | |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT TECH SERVICES |
| Approval Status | | Mission Tasked To | SERT TECH SERVICES - TELECOMMUNICATIONS |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Robert Little | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

App. 1766

Is supporting Texas
EMAC

Chosen Agency

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | This quote is for 200 radio belt clips for radiio that are on load from USAR | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | PO Issued |
| Position Name | SERT TECH SERVICES - TELECOMMUNICATIONS | Mission Critical | |
| Mission Lifeline | Communications | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | | |
|---|---|---|---|
| Working Conditions | | Working Conditions Comments | |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

## Deployment Logistics

| | | | |
|---|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments | |
| Is Meal Provided? | | Is Meal Provided Comments | |
| Is Vehicle Provided? | | Is Vehicle Provided Comments | |
| Will other logistics be provided? | | Other logistics be provided comments | |
| Other Mission Information or Comments | | | |

## Mission Location and Contacts

| | | | |
|---|---|---|---|
| Street | 8075 Lely Cultural Parkway | | |
| City | Naples | | |
| Zip | 34113 | | |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Robert Little | Mission Primary Contact | Robert Little |
| Authorized Rep Title | Telecommunications Specialist III | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | 8502846940 |
| Authorized Rep Phone | +18502846940 | | |

| | | | |
|---|---|---|---|
| On Scene Contact Email | | Secondary Contact Name | Roger Lord |
| On Scene Contact Name | Roger Lord | Secondary Contact Email | |
| On Scene Contact Phone | 8502965101 | Secondary Contact Phone | 8502965101 |

App. 1767

**Travel Auth Rollups**

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 7/3/2025, 8:36 AM | Owner | DEM Integration |
| County Text | Charlotte County | Last Modified By | DEM Integration, 7/4/2025, 12:26 PM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History
### 7/4/2025, 8:21 AM

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Mission Status from Tasked to PO Issued.** |

### 7/3/2025, 8:51 AM

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Mission Tasked To from Untasked to SERT TECH SERVICES - TELECOMMUNICATIONS. Changed Mission Status from New Mission to Tasked.** |

### 7/3/2025, 8:36 AM

| | |
|---|---|
| User | **DEM Integration** |
| Action | **Changed Total Line Item Delivered Amount to $0.00. Changed Sum Total Line Item Amounts to $0.00. Created.** |

## Requests for Quotes
### Motorola Belt clips for 200 radios

| | |
|---|---|
| Date/Time Resource Needed | **7/3/2025, 4:00 PM** |
| Status | **Open to Quote** |
| Created By | **Robert Little, 7/3/2025, 8:39 AM** |
| Last Modified Date | **7/3/2025** |

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1768

# Pls Ex. 125





**ORDER NO.**

PO-010302

Issued Date

7/4/2025

Created Date

7/3/2025, 7:21 PM

| SUPPLIER | TOTAL AMOUNT |
|---|---|
| CDW GOVERNMENT LLC | $128,132.40 |
| | Method of Procurement |
| | O2 |
| | Event Name |
| | |
| | Mission Number |
| | 00084 |
| | State Contract/Pre-Disaster Agreement ID: |

| SHIP TO | BILL TO |
|---|---|
| 2555 Shumard Oak Blvd, Tallahassee, 32399 | DEM Tallahassee |
| | 2555 Shumard Oak Boulevard |
| | Sadowski Building |
| | Tallahassee, FL 32399-2100 |
| | United States |
| | Phone: +1 850-815-4000 |

| DELIVER TO | ACCOUNT MANAGER |
|---|---|

(required)   **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
|---|---|---|---|---|
| PLS-24-H2G-410W | 5.00 | Each | $679.89 | $3,399.45 |
| PCP-A-1Y | 5.00 | Each | $50.99 | $254.95 |
| APP-AX-IP67 | 15.00 | Each | $594.90 | $8,923.50 |
| ACW-107-US | 15.00 | Each | $74.79 | $1,121.85 |
| ACW-825 | 15.00 | Each | $373.94 | $5,609.10 |
| ECP-D-1Y | 15.00 | Each | $169.97 | $2,549.55 |
| APO-AX | 15.00 | Each | $339.95 | $5,099.25 |
| ACW-107-US | 15.00 | Each | $74.79 | $1,121.85 |

App. 1770

USCA11 Case: 25-12873     Document: 83-3     Date Filed: 12/16/2025      Page: 122 of 189

| | | | | |
|---|---|---|---|---|
| ACW-602-US | 15.00 | Each | $32.86 | $492.90 |
| ECP-B-1Y | 15.00 | Each | $75.92 | $1,138.80 |
| BPL-580X | 4.00 | Each | $4,249.32 | $16,997.28 |
| EXM-MINI-15GH | 4.00 | Each | $593.77 | $2,375.08 |
| SFN-LC-100 | 4.00 | Each | $849.86 | $3,399.44 |
| ECP-BPL-580X-1Y | 20.00 | Each | $1,062.90 | $21,258.00 |
| MAX-BR2-PRO-5GK-T-PRM | 20.00 | Each | $2,464.61 | $49,292.20 |
| PCP-E-1Y | 20.00 | Each | $254.96 | $5,099.20 |

### Purchase Order Field History

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/4/2025, 1:34:25 PM | Auto_Acknowledged__c | Kristi Coppenger | false | true |
| 7/4/2025, 1:34:25 PM | Status__c | Kristi Coppenger | Released | Pending Delivery |
| 7/4/2025, 1:34:25 PM | Released_Date__c | Kristi Coppenger | | 2025-07-04 |
| 7/4/2025, 1:34:25 PM | Status__c | Kristi Coppenger | New | Released |
| 7/4/2025, 1:33:56 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 1 | 0 |
| 7/4/2025, 1:33:17 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 2 | 1 |
| 7/4/2025, 1:32:41 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 3 | 2 |
| 7/4/2025, 1:32:01 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 4 | 3 |
| 7/4/2025, 1:31:31 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 5 | 4 |
| 7/4/2025, 1:30:53 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 6 | 5 |
| 7/4/2025, 1:24:42 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 7 | 6 |
| 7/4/2025, 1:24:14 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 8 | 7 |
| 7/4/2025, 12:46:47 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 9 | 8 |
| 7/4/2025, 12:45:32 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 10 | 9 |
| 7/4/2025, 12:44:56 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 11 | 10 |
| 7/4/2025, 12:43:55 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 12 | 11 |
| 7/4/2025, 12:43:28 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 13 | 12 |
| 7/4/2025, 12:42:55 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 14 | 13 |
| 7/4/2025, 12:42:16 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 15 | 14 |
| 7/4/2025, 12:41:41 PM | Num_PO_Lines_Without_FLAIR_Code__c | Kristi Coppenger | 16 | 15 |
| 7/4/2025, 12:39:22 PM | Financial_Import_Vendor__c | Kristi Coppenger | CDW GOVERNMENT LLC -F364230110001 | CDW GOVERNMENT LLC -F364230110025 |
| 7/4/2025, 12:39:22 PM | Financial_Import_Vendor__c | Kristi Coppenger | a0V3k00000m5aOQEAY | a0V3k00000m6caiEAA |
| 7/4/2025, 12:39:22 PM | FLAIR_Contract_Id__c | Kristi Coppenger | | E6019 |
| 7/4/2025, 12:38:29 PM | Financial_Import_Vendor__c | Kristi Coppenger | | a0V3k00000m5aOQEAY |
| 7/4/2025, 12:38:29 PM | Financial_Import_Vendor__c | Kristi Coppenger | | CDW GOVERNMENT LLC -F364230110001 |
| 7/3/2025, 7:21:58 PM | Name | Ian Guidicelli | | PO-010302 |
| 7/3/2025, 7:21:58 PM | Total_Amount__c | Ian Guidicelli | | 128132.4 |
| 7/3/2025, 7:21:58 PM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 16 |

App. 1771

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/3/2025, 7:21:58 PM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 16 |
| 7/3/2025, 7:21:58 PM | created | Ian Guidicelli | | |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069Hs00000fBOZFIA4)

Next

App. 1772



- Close Window
- Print This Page
- Expand All | Collapse All

# Q-03349

| | | | |
|---|---|---|---|
| Quote Number | Q-03349 | Owner | Raegan Ramsden |
| Request for Quote | WeatherSTEM lightning siren | Approval Process Step | Approved |
| Resource Description | | Requestor | Amy Godsey |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | | Total Price | $24,740.00 |
| Delivery Method | | Available Date of Delivery/Work Start | 7/3/2025, 12:00 PM |
| Mission Name | 00085 | Hold Date | |
| Mission # | 00085 | Estimated Arrival Time | 7/2/2025, 12:00 PM |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | |
| Incident ID | 187 | Additional Comments | |

## Vendor Details

| | | | |
|---|---|---|---|
| Vendor | WeatherSTEM Inc. | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069Do00000GZKDKIA5 | | |

## System Information

| | | | |
|---|---|---|---|
| Created By | Raegan Ramsden, 6/30/2025, 4:16 PM | Last Modified By | Ian Guidicelli, 7/1/2025, 9:07 AM |

## Quote Line Items

### QL-14859

| | |
|---|---|
| Description | **Blast Outdoor Warning Siren** |
| Quantity | **2.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$7,995.00** |
| Total Price | **$15,990.00** |

### QL-14860

| | |
|---|---|
| Description | **Rush Fee** |
| Quantity | **2.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$750.00** |
| Total Price | **$1,500.00** |

App. 1773

**QL-14861**

| | |
|---|---|
| Description | **Delivery** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$1,500.00** |
| Total Price | **$1,500.00** |

**QL-14862**

| | |
|---|---|
| Description | **Programming / Remote Installation** |
| Quantity | **2.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$625.00** |
| Total Price | **$1,250.00** |

**QL-14863**

| | |
|---|---|
| Description | **Annual Subscription** |
| Quantity | **2.00** |
| Charge Type | **Recurring** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Yearly** |
| Rate | **$2,250.00** |
| Total Price | **$4,500.00** |

## Files

### Estimate 1997 (3)

| | |
|---|---|
| Last Modified | **6/30/2025, 4:17 PM** |
| Created By | **Raegan Ramsden** |

## Approval History

### 7/1/2025, 9:07 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

### 6/30/2025, 7:45 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Kayla Montgomery** |
| Comments | |

### 6/30/2025, 5:36 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Kelly Ann Kennedy** |
| Comments | **Approved for legal sufficiency.** |

### 6/30/2025, 5:31 PM

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Amy Godsey** |

App. 1774

USCA11 Case: 25-12873     Document: 83-3     Date Filed: 12/16/2025     Page: 126 of 189

Actual Approver | Amy Godsey
Comments

## Quote History

**7/1/2025, 9:07 AM**

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | Changed **Approval Process Step** from SERT Chief to **Approved**. Changed **Status** from Submitted for Approval to **Approved**. Record locked. |

**6/30/2025, 7:45 PM**

| | |
|---|---|
| User | **Kayla Montgomery** |
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief**. Record locked. |

**6/30/2025, 5:36 PM**

| | |
|---|---|
| User | **Kelly Ann Kennedy** |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget)**. Record locked. |

**6/30/2025, 5:31 PM**

| | |
|---|---|
| User | **Amy Godsey** |
| Action | Changed **Approval Process Step** to **Legal**. Changed **Requestor** to **Amy Godsey**. Changed **Status** from Pending Review to **Submitted for Approval**. Record locked. |

**6/30/2025, 4:22 PM**

| | |
|---|---|
| User | **Raegan Ramsden** |
| Action | Changed **Request For Quote Owner Email** to **amy.godsey@em.myflorida.com**. Changed **Submission Date** to **6/30/2025**. Changed **Status** from New to **Pending Review**. |

**6/30/2025, 4:18 PM**

| | |
|---|---|
| User | **Raegan Ramsden** |
| Action | Changed **Estimated Arrival Time** to 7/2/2025, 12:00 PM. |

**6/30/2025, 4:16 PM**

| | |
|---|---|
| User | **Raegan Ramsden** |
| Action | Changed **Quote Number** to Q-03349. Created. |

## Purchase Orders

PO-010201

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1775



- Close Window
- Print This Page
- Expand All | Collapse All

## 00085

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00085 | WebEoc Mission Data ID | 641943 |
| Mission Title | WeatherSTEM lightning siren for FDEM portable weather station | Program | |
| TAR Status | None | Request Type | County |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | |
| Mission Outage Date | | Region | Region 9 |
| Mission Entity | Emergency Operations Center | Vendor | |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT PLANS |
| Approval Status | | Mission Tasked To | SERT METEOROLOGY |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Amy Godsey | | |
| Mutual aid type requested | | | |
| EMAC requesting state | Florida | | |
| EMAC assisting state | Florida | | |

App. 1776

Is supporting Texas
EMAC

Chosen Agency

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | FDEM requesting 2 lightning alert sirens be added to the portable WeatherSTEM station located at the EMS base and at the staff village on the TNT site to efficiently alert staff of lightning detection for safety purposes to enact emergency/site safety protocols. | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | On Scene |
| Position Name | SERT OPERATIONS | Mission Critical | |
| Mission Lifeline | Safety and Security | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | | |
|---|---|---|---|
| Working Conditions | | Working Conditions Comments | |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

## Deployment Logistics

| | | | |
|---|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments | |
| Is Meal Provided? | | Is Meal Provided Comments | |
| Is Vehicle Provided? | | Is Vehicle Provided Comments | |
| Will other logistics be provided? | | Other logistics be provided comments | |
| Other Mission Information or Comments | | | |

## Mission Location and Contacts

| | | | |
|---|---|---|---|
| Street | 54575 Tamiami Trail E | | |
| City | Ochopee | | |
| Zip | 34141 | | |
| Mission Authorized Rep | Amy Godsey | Mission Primary Contact | Amy Godsey |
| Authorized Rep Title | Operations Section Chief | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | +18505198483 |
| Authorized Rep Phone | +18505198483 | | |
| On Scene Contact Email | | Secondary Contact Name | David Johnson |

App. 1777

USCA11 Case: 25-12873    Document: 83-3    Date Filed: 12/16/2025    Page: 129 of 189

| | | | |
|---|---|---|---|
| On Scene Contact Name | David Johnson | Secondary Contact Email | |
| On Scene Contact Phone | 448-220-7334 | Secondary Contact Phone | 850-688-2119 |

### Travel Auth Rollups

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/30/2025, 2:31 PM | Owner | DEM Integration |
| County Text | Collier County | Last Modified By | DEM Integration, 7/4/2025, 1:36 PM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Mission History

**7/2/2025, 9:02 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status from In Progress - Mobilizing to On Scene.** |

**7/1/2025, 5:36 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Mission Status from Coordinating to In Progress - Mobilizing.** |

**6/30/2025, 2:31 PM**

| User | **DEM Integration** |
|---|---|
| Action | **Changed Total Line Item Delivered Amount to $0.00. Changed Sum Total Line Item Amounts to $0.00. Created.** |

## Requests for Quotes

**WeatherSTEM lightning siren**

| | |
|---|---|
| Date/Time Resource Needed | **7/4/2025, 12:00 PM** |
| Status | **Closed** |
| Created By | **Amy Godsey, 6/30/2025, 2:39 PM** |
| Last Modified Date | **6/30/2025** |

Copyright © 2000–2025 salesforce.com, inc. All rights reserved.

App. 1778

# Pls Ex. 126





**ORDER NO.**
PO-010326
Issued Date
7/9/2025
Created Date
7/9/2025, 9:00 AM

**SUPPLIER**
LTS, Inc.

**TOTAL AMOUNT**
$36,848,875.00
Method of Procurement
O2
Event Name

Mission Number
00043
State Contract/Pre-Disaster Agreement ID:

**SHIP TO**
54575 Tamiami Trail, Ochopee, 34141

**BILL TO**
DEM Tallahassee
2555 Shumard Oak Boulevard
Sadowski Building
Tallahassee, FL 32399-2100
United States
Phone: +1 850-815-4000

**DELIVER TO**

**ACCOUNT MANAGER**

App. 1780

(required)    **Purchase Order Line Items**

| Description | Quantity | Unit | Unit Price | Total Amount |
|---|---|---|---|---|
| Geotechnical Survey | 1.00 | Each | $44,000.00 | $44,000.00 |
| Civil Engineering | 1.00 | Each | $450,000.00 | $450,000.00 |
| Permanent Fencing Installation (Per LF) | 22,000.00 | Each | $310.00 | $6,820,000.00 |
| Roadway Construction - Asphalt (Per SY) | 200,000.00 | Each | $55.00 | $11,000,000.00 |
| Vector Control Service | 1.00 | Daily | $17,500.00 | $787,500.00 |
| Project Manager | 8.00 | Daily | $1,800.00 | $648,000.00 |
| Supervisor | 8.00 | Daily | $1,485.00 | $534,600.00 |
| Resource Technician | 125.00 | Daily | $699.00 | $3,931,875.00 |
| Operator | 30.00 | Daily | $1,134.00 | $1,530,900.00 |
| Temporary Fencing (Per LF) | 35,000.00 | Daily | $0.16 | $252,000.00 |
| Support Equipment | 1.00 | Daily | $75,000.00 | $3,375,000.00 |
| Traffic Control Package | 1.00 | Daily | $15,000.00 | $675,000.00 |
| Mobilization | 1.00 | Each | $3,800,000.00 | $3,800,000.00 |
| Demobilization | 1.00 | Each | $3,000,000.00 | $3,000,000.00 |

**Purchase Order Field History**

| Date | Field | User | Original Value | New Value |
|---|---|---|---|---|
| 7/9/2025, 10:52:37 AM | Auto_Acknowledged__c | Brittany Adams | false | true |
| 7/9/2025, 10:52:37 AM | Status__c | Brittany Adams | Released | Pending Delivery |
| 7/9/2025, 10:52:37 AM | Released_Date__c | Brittany Adams | | 2025-07-09 |
| 7/9/2025, 10:52:37 AM | Status__c | Brittany Adams | New | Released |
| 7/9/2025, 10:52:22 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 1 | 0 |
| 7/9/2025, 10:51:29 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 2 | 1 |
| 7/9/2025, 10:10:30 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 3 | 2 |
| 7/9/2025, 10:09:08 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 4 | 3 |
| 7/9/2025, 10:07:50 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 5 | 4 |
| 7/9/2025, 10:07:10 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 6 | 5 |

App. 1781

| Date | Field | User | Original Value | New Value |
|------|-------|------|----------------|-----------|
| 7/9/2025, 10:01:45 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 7 | 6 |
| 7/9/2025, 10:00:58 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 8 | 7 |
| 7/9/2025, 9:59:59 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 9 | 8 |
| 7/9/2025, 9:59:12 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 10 | 9 |
| 7/9/2025, 9:52:28 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 11 | 10 |
| 7/9/2025, 9:51:54 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 12 | 11 |
| 7/9/2025, 9:50:17 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 13 | 12 |
| 7/9/2025, 9:49:37 AM | Num_PO_Lines_Without_FLAIR_Code__c | Brittany Adams | 14 | 13 |
| 7/9/2025, 9:47:11 AM | Financial_Import_Vendor__c | Brittany Adams | | a0V3k00000m6jolEAA |
| 7/9/2025, 9:47:11 AM | Financial_Import_Vendor__c | Brittany Adams | | LTS -F844029633001 |
| 7/9/2025, 9:47:11 AM | FLAIR_Contract_Id__c | Brittany Adams | | E6023 |
| 7/9/2025, 9:00:12 AM | created | Ian Guidicelli | | |
| 7/9/2025, 9:00:12 AM | Total_Amount__c | Ian Guidicelli | | 36848875 |
| 7/9/2025, 9:00:12 AM | PO_Lines_W_O_CM_Input__c | Ian Guidicelli | | 14 |
| 7/9/2025, 9:00:12 AM | Num_PO_Lines_Without_FLAIR_Code__c | Ian Guidicelli | | 14 |
| 7/9/2025, 9:00:12 AM | Name | Ian Guidicelli | | PO-010326 |

Use the link below to view the signed Terms and Conditions documentation.

Signed Terms and Conditions (https://fdem.my.salesforce.com/069Do00000GZA6DIAX)

Next

App. 1782



- Close Window
- Print This Page
- Expand All | Collapse All

## 00043

### Information

| | | | |
|---|---|---|---|
| Mission Number Name | 00043 | WebEoc Mission Data ID | 641616 |
| Mission Title | TNT - Site Prep | Program | |
| TAR Status | None | Request Type | County |
| State Mission Number | | Mission Type | |
| Parent Mission Number | | Parent Mission Number | |
| Parent Mission Number Name | | Agency | SERT |
| Entry Date | | Agency Group | Agency - SERT |
| Mission Initial Date | | County | |
| Mission Outage Date | | Region | Region 9 |
| Mission Entity | Emergency Operations Center | Vendor | LCDR |
| All_Tasks | | Vendor Account | |
| Completed Tasks | 0 | Mission Assigned To | SERT LOGISTICS |
| Approval Status | | Mission Tasked To | SERT LOGISTICS - VENDOR SERVICES |
| Submitted Date | | All Reimbursements Complete | ☐ |
| Date Approved | | | |
| Sum Total Line Item Amounts | $0.00 | | |
| Total Line Item Delivered Amount | $0.00 | | |
| Finance Tracking Mission | ☐ | | |
| State Mutual Aid Mission (SMAA) | No | | |
| Quote Needed | ☐ | | |
| Date Needed By | | | |
| Requesting Party | | | |
| Mission Initial Date Only | // | | |
| Mission Outage Date Only | // | | |
| Contract Manager | Tiffany Gary | | |
| Mutual aid type requested | | | |
| EMAC requesting state | | | |
| EMAC assisting state | | | |

Is supporting texas EMAC

Mission CID    -00043

## Mission Description

| | | | |
|---|---|---|---|
| Mission Description | Initial TNT site preparation | Mission Purpose | |
| Resource Capabilities Requested | | Mission Status | On Scene |
| Position Name | LCDR | Mission Critical | |
| Mission Lifeline | Safety and Security | Vaccine Supported | |
| Sites Supported | | | |

## Deployment Conditions

| | | | |
|---|---|---|---|
| Working Conditions | | Working Conditions Comments | |
| Health & Safety Concerns | | Health & Safety Concerns Comments | |

## Deployment Logistics

| | | | |
|---|---|---|---|
| Is Lodging Provided? | | Is Lodging Provided Comments | |
| Is Meal Provided? | | Is Meal Provided Comments | |
| Is Vehicle Provided? | | Is Vehicle Provided Comments | |
| Will other logistics be provided? | | Other logistics be provided comments | |
| Other Mission Information or Comments | | | |

## Mission Location and Contacts

| | | | |
|---|---|---|---|
| Street | 54575 Tamiami Trail | | |
| City | Ochopee | | |
| Zip | 34141 | | |

| | | | |
|---|---|---|---|
| Mission Authorized Rep | Ian Guidicelli | Mission Primary Contact | Tiffany Gary |
| Authorized Rep Title | SERT Chief | Primary Contact Email | |
| Authorized Rep Email | | Primary Contact Phone | +14482292182 |
| Authorized Rep Phone | 850-354-3044 | | |

| | | | |
|---|---|---|---|
| On Scene Contact Email | | Secondary Contact Name | Frankie Lumm |
| On Scene Contact Name | Frankie Lumm | Secondary Contact Email | |
| On Scene Contact Phone | 448-220-7083 | Secondary Contact Phone | (448) 229-9455 |

App. 1784

**Travel Auth Rollups**

| | | | |
|---|---|---|---|
| Total Number of Travel Auths | 0 | New Travel Auths | 0 |
| | | Pending Travel Auths | 0 |
| | | Approved Travel Auths | 0 |
| | | Returned Travel Auths | 0 |
| Created By | DEM Integration, 6/25/2025, 2:17 PM | Owner | DEM Integration |
| County Text | Collier County | Last Modified By | Chris Johnson, 7/14/2025, 11:16 AM |
| Incident ID | 187 | Reference Disaster Data | 2025 OVS FACILITIES - TNT |
| Incident Name | 2025 OVS FACILITIES - TNT | | |
| Show on SMAA Portal | ☐ | | |

## Invoices

### 250001-01

| | |
|---|---|
| Vendor Name | **Lemoine CDR Logistics, LLC** |
| Invoice Amount | **$5,955,875.35** |
| Invoice Status | **Pending Confirmation** |
| MFMP PO Number | **PO-010197** |

### 1335-005-001

| | |
|---|---|
| Vendor Name | **LTS, Inc.** |
| Invoice Amount | **$10,092,932.00** |
| Invoice Status | **Pending Confirmation** |
| MFMP PO Number | **PO-010326** |

### 1335-005-002

| | |
|---|---|
| Vendor Name | **LTS, Inc.** |
| Invoice Amount | **$4,277,134.00** |
| Invoice Status | **Pending Confirmation** |
| MFMP PO Number | **PO-010326** |

## Mission History

### 7/4/2025, 4:36 PM

| | |
|---|---|
| User | **Judith Ivester** |
| Action | Changed **# Paid Invoices to 0.** |

### 6/29/2025, 12:47 PM

| | |
|---|---|
| User | **DEM Integration** |
| Action | Changed **Mission Status** from Coordinating to **On Scene.** |

### 6/25/2025, 2:57 PM

| | |
|---|---|
| User | **DEM Integration** |
| Action | Changed **Reference Disaster Data** to **2025 OVS FACILITIES - TNT**. Changed **Incident Name** to **2025 OVS FACILITIES - TNT.** |

### 6/25/2025, 2:37 PM

| | |
|---|---|
| User | **DEM Integration** |
| Action | Changed **Mission Tasked To** from Untasked to **SERT LOGISTICS - VENDOR SERVICES**. Changed **Mission Status** from New Mission to **Coordinating.** |

App. 1785

**6/25/2025, 2:17 PM**

| User | DEM Integration |
|---|---|
| Action | Changed **Total Line Item Delivered Amount** to **$0.00**. Changed **Sum Total Line Item Amounts** to **$0.00**. Created. |

### Requests for Quotes

**TNT - Site Prep**

| Date/Time Resource Needed | **7/1/2025, 12:00 PM** |
|---|---|
| Status | **Open to Quote** |
| Created By | **Tiffany Gary, 6/24/2025, 11:53 AM** |
| Last Modified Date | **6/26/2025** |

**PO-010197 Change Order**

| Date/Time Resource Needed | **7/1/2025, 12:00 PM** |
|---|---|
| Status | **Sent to Vendor** |
| Created By | **Tiffany Gary, 7/3/2025, 5:35 PM** |
| Last Modified Date | **7/7/2025** |

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.



- Close Window
- Print This Page
- Expand All | Collapse All

## Q-03316

| | | | |
|---|---|---|---|
| Quote Number | Q-03316 | Owner | Carl Mugglin |
| Request for Quote | TNT - Site Prep | Approval Process Step | Approved |
| Resource Description | TNT - Site Preparation - LTS | Requestor | Tiffany Gary |
| Resource Typing/Grouping | | Status | Approved |
| Resource Location/Point of Origin | Miami-Dade County | Total Price | $36,848,875.00 |
| Delivery Method | | Available Date of Delivery/Work Start | 6/24/2025, 12:00 PM |
| Mission Name | 00043 | Hold Date | |
| Mission # | 00043 | Estimated Arrival Time | 6/25/2025, 12:00 PM |
| Incident Name | 2025 OVS FACILITIES - TNT | Quote End Date | |
| Incident ID | 187 | Additional Comments | Cost is for Phase II (~1 AC, South of Apron) |
| | | | Initial sampling scheduled for 06/25/2025. |
| Quote CID | 2023 OVS Mass Migration-00749-Q-03316 | | |

### Vendor Details

| | | | |
|---|---|---|---|
| Vendor | LTS, Inc. | Account State Registered | ✓ |
| Signed Terms and Conditions | https://fdem.my.salesforce.com/069Do00000GZA6DIAX | | |

### System Information

| | | | |
|---|---|---|---|
| Created By | Carl Mugglin, 6/24/2025, 3:06 PM | Last Modified By | Ian Guidicelli, 7/9/2025, 9:00 AM |

## Quote Line Items
### QL-14673

| | |
|---|---|
| Description | **Geotechnical Survey** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$44,000.00** |
| Total Price | **$44,000.00** |

### QL-14674

| | |
|---|---|
| Description | **Civil Engineering** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |

App. 1787

| | |
|---|---|
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$450,000.00** |
| Total Price | **$450,000.00** |

## QL-14675

| | |
|---|---|
| Description | **Permanent Fencing Installation (Per LF)** |
| Quantity | **22,000.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$310.00** |
| Total Price | **$6,820,000.00** |

## QL-14676

| | |
|---|---|
| Description | **Roadway Construction - Asphalt (Per SY)** |
| Quantity | **200,000.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$55.00** |
| Total Price | **$11,000,000.00** |

## QL-14678

| | |
|---|---|
| Description | **Vector Control Service** |
| Quantity | **1.00** |
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$17,500.00** |
| Total Price | **$787,500.00** |

## QL-15039

| | |
|---|---|
| Description | **Project Manager** |
| Quantity | **8.00** |
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$1,800.00** |
| Total Price | **$648,000.00** |

## QL-15040

| | |
|---|---|
| Description | **Supervisor** |
| Quantity | **8.00** |
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$1,485.00** |
| Total Price | **$534,600.00** |

## QL-15041

| | |
|---|---|
| Description | **Resource Technician** |
| Quantity | **125.00** |

| | |
|---|---|
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$699.00** |
| Total Price | **$3,931,875.00** |

### QL-15042

| | |
|---|---|
| Description | **Operator** |
| Quantity | **30.00** |
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$1,134.00** |
| Total Price | **$1,530,900.00** |

### QL-15043

| | |
|---|---|
| Description | **Temporary Fencing (Per LF)** |
| Quantity | **35,000.00** |
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$0.16** |
| Total Price | **$252,000.00** |

### QL-15044

| | |
|---|---|
| Description | **Support Equipment** |
| Quantity | **1.00** |
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$75,000.00** |
| Total Price | **$3,375,000.00** |

### QL-15045

| | |
|---|---|
| Description | **Traffic Control Package** |
| Quantity | **1.00** |
| Charge Type | **Recurring** |
| Usage Amount | **45.00** |
| Unit of Measurement | **Daily** |
| Rate | **$15,000.00** |
| Total Price | **$675,000.00** |

### QL-15046

| | |
|---|---|
| Description | **Mobilization** |
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$3,800,000.00** |
| Total Price | **$3,800,000.00** |

### QL-15047

| | |
|---|---|
| Description | **Demobilization** |

| | |
|---|---|
| Quantity | **1.00** |
| Charge Type | **One-Time** |
| Usage Amount | **1.00** |
| Unit of Measurement | **Each** |
| Rate | **$3,000,000.00** |
| Total Price | **$3,000,000.00** |

## Approval History

### 7/9/2025, 9:00 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **SERT Chief** |
| Actual Approver | **Ian Guidicelli** |
| Comments | **Approved by SH** |

### 7/7/2025, 6:11 PM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Finance** |
| Actual Approver | **Brittany Adams** |
| Comments | |

### 7/7/2025, 8:28 AM

| | |
|---|---|
| Status | **Approved** |
| Assigned To | **Legal** |
| Actual Approver | **Caleb Keller** |
| Comments | **Approved for legal sufficiency** |

### 7/6/2025, 3:51 PM

| | |
|---|---|
| Status | **Submitted** |
| Assigned To | **Tiffany Gary** |
| Actual Approver | **Tiffany Gary** |
| Comments | |

## Quote History

### 7/9/2025, 9:00 AM

| | |
|---|---|
| User | **Ian Guidicelli** |
| Action | Changed **Approval Process Step** from SERT Chief to **Approved**. Changed **Status** from Submitted for Approval to **Approved**. Record locked. |

### 7/7/2025, 6:11 PM

| | |
|---|---|
| User | **Brittany Adams** |
| Action | Changed **Approval Process Step** from Finance (Budget) to **SERT Chief**. Record locked. |

### 7/7/2025, 8:28 AM

| | |
|---|---|
| User | **Caleb Keller** |
| Action | Changed **Approval Process Step** from Legal to **Finance (Budget)**. Record locked. |

### 7/6/2025, 3:51 PM

| | |
|---|---|
| User | **Tiffany Gary** |
| Action | Changed **Approval Process Step** to **Legal**. Changed **Requestor** to **Tiffany Gary**. Changed **Status** from Pending Review to **Submitted for Approval**. Record locked. |

### 7/6/2025, 1:45 PM

| | |
|---|---|
| User | **Chris Johnson** |

App. 1790

| | |
|---|---|
| Action | Changed **Status** from New to **Pending Review**. Deleted Revise in **Status Reason**. |

**7/6/2025, 1:38 PM**

| | |
|---|---|
| User | Chris Johnson |
| Action | Changed **Status** from Pending Review to **New**. Changed **Status Reason** to **Revise**. |

**7/6/2025, 1:37 PM**

| | |
|---|---|
| User | Chris Johnson |
| Action | Changed **Status** from New to **Pending Review**. Deleted Revise in **Status Reason**. |

**7/6/2025, 1:36 PM**

| | |
|---|---|
| User | Chris Johnson |
| Action | Changed **Status** from Pending Review to **New**. Changed **Status Reason** to **Revise**. |

**7/6/2025, 12:24 PM**

| | |
|---|---|
| User | Chris Johnson |
| Action | Changed **Submission Date** from 6/24/2025 to **7/6/2025**. Changed **Status** from New to **Pending Review**. Deleted Revise in **Status Reason**. |

**7/6/2025, 12:24 PM**

| | |
|---|---|
| User | Chris Johnson |
| Action | Changed **Status** from Pending Review to **New**. Changed **Status Reason** to **Revise**. |

**6/24/2025, 3:25 PM**

| | |
|---|---|
| User | Carl Mugglin |
| Action | Changed **Request For Quote Owner Email** to tiffany.gary@em.myflorida.com. Changed **Submission Date** to **6/24/2025**. Changed **Status** from New to **Pending Review**. |

**6/24/2025, 3:08 PM**

| | |
|---|---|
| User | Carl Mugglin |
| Action | Changed **Estimated Arrival Time** to **6/25/2025, 12:00 PM**. Changed **Additional Comments** to Cost is for Phase II (~1 AC, South of Apron)  Initial sampling scheduled for 06/25/2025.. |

**6/24/2025, 3:06 PM**

| | |
|---|---|
| User | Carl Mugglin |
| Action | Changed **Quote Number** to **Q-03316**. Created. |

**Purchase Orders**
PO-010326

Copyright © 2000-2025 salesforce.com, inc. All rights reserved.

App. 1791

# Pls Ex. 2

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Case No._____

FRIENDS OF THE EVERGLADES, INC., a
Florida 501(c)(3) not-for-profit corporation, and
CENTER FOR BIOLOGICAL DIVERSITY, a
501(c)(3) nonprofit organization,

          Plaintiffs,

vs.

KRISTI NOEM, in her official capacity
as Secretary of the UNITED STATES
DEPARTMENT OF HOMELAND SECURITY;
TODD LYONS, in his official capacity as Acting
Director of the UNITED STATES
IMMIGRATION AND CUSTOMS
ENFORCEMENT; KEVIN GUTHRIE, in his
official capacity as Executive Director of the
Florida Division of Emergency Management; and
MIAMI-DADE COUNTY, a political subdivision
of the State of Florida,

          Defendants.

## DECLARATION OF TIERRA CURRY

I, Tierra Curry, state and declare as follows:

1.      I am a resident of Somerset, Kentucky. The following facts are personally known

to me and if called as a witness I could and would truthfully testify to these facts.

2.      I have been a member of and biologist at the Center for Biological Diversity

(Center) for 17 years.

3.      The Center is a national, nonprofit organization whose mission is to secure a

future for all species, great and small, hovering on the brink of extinction. The Center does this

App. 1793

Exhibit B

through science, law, and creative media, with a focus on protecting the lands, waters, and climate that species need to survive.

4.      I joined the Center because I wanted to fight human-caused extinction of wild animals and plants. As a Senior Scientist and Director of the Center's Endangered Species Program, I advocate for the protection of species and ecosystems. This includes identifying imperiled species in need of protection under the Endangered Species Act and reviewing the status of species and ecosystems, including, the Florida panther (*Puma concolor coryi*), Florida bonneted bat (*Eumops floridanus*), Everglade snail kite (*Rostrhamus sociabilis plumbeus*), Wood stork (*Mycteria americana*), and Eastern indigo snake (*Drymarchon couperi*).

5.      Before joining the Center in 2007, I worked as an environmental educator and field biologist focused on the restoration and management of freshwater ecosystems in Oregon and Washington. I have more than 20 years of experience conducting wildlife surveys.

6.      I have a Bachelor of Arts degree in English from Berea College in Berea, Kentucky, and a Master of Science degree in Biology from Portland State University. My graduate research focused on the management of freshwater habitats in relation to the reproductive success of imperiled amphibians.

7.      The Center has more than 93,000 members dedicated to preserving, protecting, and restoring biodiversity of native species and ecosystems. These members have educational, scientific, moral, spiritual, and aesthetic interests in the health of the natural environment. Many of the Center's members live, work, or recreate in or near Big Cypress National Preserve (Big Cypress) and Everglades National Park.

8.      Our Florida and Caribbean Program has worked for over a decade to strengthen protections for threatened and endangered species and defend wild places in the state, including

2

App. 1794

Exhibit B

advocating to federal decisionmakers and filing lawsuits to defend sensitive areas of Big Cypress

National Preserve from destructive activities like oil exploration and drilling and off-road vehicle

use; reviewing and providing detailed scientific and legal comments on agency permits that

would harm Florida panthers and other endangered species during National Environmental

Policy Act public comment periods, and to strengthen habitat protections endangered Florida

bonneted bat and advocating to protect Florida panthers conservation to be considered by the

U.S. Fish & Wildlife Service ("Service") and U.S. Army Corps of Engineers in permitting

decisions.

       9.     The Center brings this case before the Court as part of its ongoing work to ensure

that Defendants follow their legal obligations under the National Environmental Policy Act

(NEPA) to undertake an assessment of the impacts to environmental quality that would result

from the use of the Dade-Collier Training and Transition Airport as an immigrant detention

center. This action will ensure transparency and provide the public, including the Center and its

members, an opportunity to participate in the decision-making process.

       10.    The Center and its members will be adversely affected by Defendants' approval,

funding, construction, and operation of Dade-Collier Training and Transition Airport site as an

immigrant detention center and by the Defendants' failure to abide by their obligations under

NEPA.

       11.    I will also personally be harmed, as I plan to visit Big Cypress National Preserve

this November 2025, where I intend to enjoy the preserve's recreational and aesthetic value

provided by the wildlife viewing, hiking trails, and canoe/kayak paddling trails. The wetland

wildlife and ecosystems of Florida hold a special place in my heart because they are so

interesting, and of global significance in terms of unparalleled biodiversity. I first visited

Exhibit B

App. 1795

Everglades National Park as a teenager and have returned several times over the years to appreciate the area's unique wildlife. I have been looking forward to visiting Big Cypress in particular for the first time later this year but now I am concerned because my opportunities to view wildlife and to observe threatened and endangered species in particular are reduced because of the impacts of this ill-planned project.

12.     Without proper assessment and public notice as required by NEPA, the Center and its members are unable to provide informed comments or participate in the public comment process. Based on my understanding of the proposed detention center, the project is certain to increase vehicle traffic to the area; cause light, water, and noise pollution; and degrade wildlife habitat, all of which will negatively impact the endangered and threatened species inhabiting the area in and around Big Cypress and the Florida Everglades. The Defendants are required to undertake and publish their findings regarding such impacts. The Center and its members are entitled to an opportunity to comment on those findings.

13.     Based on my understanding of the project, I anticipate the conversion of the Dade-Collier Training and Transition Airport to an immigrant detention center will have numerous negative environmental effects.[1] Among the detrimental environmental impacts of the proposed project, I anticipate that the use of the site to detain 1,000 or more people will cause light, water, and noise pollution, increased vehicular traffic, wildlife habitat degradation, and waste management issues, all of which are highly destructive to the entirety of Big Cypress and

---

[1] Michael Hoffman, *'Alligator Alcatraz' Approved: Florida's Everglades Immigration Detention Plan Draws Backlash*, WPTV (June 24, 2025), https://www.wptv.com/news/state/miami-dade/alligator-alcatraz-approved-floridas-everglades-immigration-detention-plan-draws-backlash; Bill Hutchinson, *Florida AG Proposes 'Alligator Alcatraz' Migrant Detention Center in Everglades*, ABC News (June 25, 2025), https://abcnews.go.com/US/florida-attorney-general-proposes-alligator-alcatraz-migrant-detention/story?id=123149898.

App. 1796

Exhibit B

the Florida Everglades ecosystems.[2] I believe the aforementioned environmental effects will also

negatively impact the survival and recovery of federally endangered and threatened species

within Big Cypress and the Florida Everglades.

14.     I understand that Florida panthers, a federally endangered species, have

frequented the Dade-Collier Training and Transition Airport site and the surrounding area.[3] The

image below is a screenshot of the Florida Fish and Wildlife Conservation Commission's map of

panther telemetry data around the Dade-Collier Training and Transition Airport, which shows

that radio-collared panthers have used the area (the blue dots). Not all panthers are collared, so

it's likely even more have traveled on and around the site.



---

[2] Ted Hesson, *Florida Plans 'Alligator Alcatraz' Migrant Detention Center*, Reuters (June 24, 2025),
https://www.reuters.com/world/us/florida-plans-alligator-alcatraz-migrant-detention-center-2025-06-24/; Gary
Fineout and Bruce Ritchie, *Florida sprints ahead with 'Alligator Alcatraz' immigration detention center project*,
Politico (June 24, 2025), https://www.politico.com/news/2025/06/24/florida-alligator-alcatraz-immigration-facility-
everglades-00422203.
[3] Fish and Wildlife Conservation Commission Fish and Wildlife Research Institute, *Florida Panther Telemetry
Locations* (last updated August 19, 2024), https://geodata.myfwc.com/datasets/myfwc::florida-panther-
telemetry/explore?location=25.857852%2C-80.888174%2C13.96.

App. 1797

<span style="color:red">Exhibit B</span>

15.     I expect that use of the site for a detention center will increase traffic to the site, therefore, increasing the risk of panther vehicle strikes, which is currently the leading documented cause of panther deaths annually and a serious obstacle for the panther's recovery.[4] In addition to vehicle traffic, increased human presence and other impacts of the site's use are likely to cause avoidance amongst panthers that currently use the area as habitat.[5] Panthers once roamed across the Southeast but are now limited to Southwest Florida. Because development continues to destroy more of their limited habitat, they depend on public lands in Big Cypress and Everglades for their survival. Activities at the site may also cause panthers to avoid the area, potentially cutting into individual panthers' home ranges and displacing them into other panthers' territories. This could increase the risk of intraspecific aggression, when panthers fight and kill one another over territory, which is the second leading cause of Florida panther mortality.[6]

16.     Use of the Dade-Collier Training and Transition Airport site as an immigrant detention center also poses risks to the federally endangered Florida bonneted bat.[7] The species has been documented in Big Cypress, and the Service has designated critical habitat for the bat within Big Cypress.[8] The map below shows the location of the Dade-Collier Training and Transition Airport site in relation to Florida bonneted bat critical habitat.

---

[4] U.S. Fish & Wildlife Serv., *Species Profile: Florida Panther*, Environmental Conservation Online System (ECOS) (accessed June 26, 2025), https://ecos.fws.gov/ecp/species/1763.
[5] Florida Fish & Wildlife Conservation Comm'n, *Panther Biology* (accessed June 26, 2025), https://myfwc.com/wildlifehabitats/wildlife/panther/biology/.
[6] Florida Fish & Wildlife Conservation Comm'n, *Panther Biology* (accessed June 26, 2025), https://myfwc.com/wildlifehabitats/wildlife/panther/biology/.
[7] U.S. Fish & Wildlife Serv., *Florida Bonneted Bat (Eumops floridanus)* (accessed June 26, 2025), https://ecos.fws.gov/ecp/species/8630.
[8] 78 Fed. Reg. 61004, 61008, 61011 (Oct. 2, 2013) (finding that Florida bonneted bat have been documented in Big Cypress National Preserve)

Exhibit B

App. 1798



    17.      I believe the construction and operation of the immigration detention

center will threaten the integrity of the bat's habitat by using artificial lights, which could

cause the bats to avoid the site and surrounding areas of habitat for feeding, breeding, and

other important behaviors.[9] The potential for use of pesticides, like mosquito spraying,

could harm the bat's insect food-base.[10]

---

[9] Designation of Critical Habitat for Endangered Florida Bonneted Bat, 89 Fed. Reg. 16624, 16642 (Mar. 7, 2024).
[10] *Id.* at 16645.

Exhibit B

App. 1799

18.     The Everglade snail kite, which is federally endangered, also inhabits Big Cypress

and relies on the health of the preserve's aquatic ecosystem for survival.[11]  The snail kite's diet is

almost exclusively comprised of freshwater apple snails, making the species more vulnerable to

any pollution caused by the detention center's waste, wastewater, and runoff that would harm

this critical food source and risk the survival and recovery of the species.[12]

19.     I believe the proposed detention center could also harm the wood stork, a

federally threatened species that lives in the Everglades and Big Cypress.[13] As explained by the

National Park Service,

> "The feeding behavior of Wood Storks has evolved over many thousands of years to
> reflect the natural conditions of the Everglades. When the natural hydrologic cycle is
> upset by human-controlled water-management activities, Wood Storks fail to feed and
> nest successfully because a breeding pair of Wood Storks will not attempt to nest if
> sufficient food is not available."[14]

Any impacts to the natural hydrology near the Dade-Collier Training and Transition Airport by

constructing and operating the immigration detention center poses a risk to the stork's habitat

and the continued recovery of the species.

20.     The Eastern indigo snake, also a federally threatened species, will be impacted by

the proposed project as well. The snake's habitat includes moist hammocks around cypress

swamps.[15]  According to the Florida Fish and Wildlife Conservation Commission, the species

loses 5% of its habitat in the state annually, primarily due to development and the associated

---

[11] Nat's Park Serv., Big Cypress National Preserve Foundation Document Overview (accessed June 26, 2025),
https://www.nps.gov/bicy/learn/management/foundation-overview.htm.
[12] U.S. Fish & Wildlife Serv., *Everglade Snail Kite (Rostrhamus sociabilis plumbeus)* (accessed June 26, 2025),
https://ecos.fws.gov/ecp/species/7713.
[13] Nat'l Park Serv., Big Cypress National Preserve Foundation Document Overview (accessed June 26, 2025),
https://www.nps.gov/bicy/learn/management/foundation-overview.htm; Nat'l Park Serv., Wood Stork: Species
Profile (accessed June 26, 2025), https://www.nps.gov/ever/learn/nature/woodstork.htm.
[14] *Id.*
[15] Fla. Fish and Wildlife Conserv. Cmm'n, Eastern Indigo Snake (*Drymarchon couperi*) (last accessed June 26,
2025), https://myfwc.com/wildlifehabitats/profiles/reptiles/snakes/eastern-indigo-snake/.

App. 1800

Exhibit B

habitat loss, habitat fragmentation, pollution, and vehicle strikes.[16] Development of the Dade-Collier Training and Transition Airport to a detention center housing 1,000 to 5,000 detainees is certain to result in many of the aforementioned threats to the species.

21.     The Defendants' failure to fulfill their obligations under NEPA for the immigration detention center at Dade-Collier Training and Transition Airport deprives the Center and its members of important environmental information to pursue their mission to prevent species extinction, as well as the opportunity to meaningfully participate in the public notice and comment process required by law. A court order requiring this review would address that harm.

22.     Furthermore, an injunction preventing the irreparable environmental degradation that I believe will result from construction and operation of the immigration detention center until appropriate environmental reviews can be completed will enhance my upcoming experience at Big Cypress by protecting the opportunity to view wildlife while hiking and paddling in and around the preserve. It will also prevent degradation of federally endangered and threatened species' habitat and prevent threats to those species' survival and recovery.

I declare under penalty of perjury that the foregoing is true and correct and was executed on June 27, 2025, in Somerset, Kentucky.

Tierra Curry

Digitally signed by Tierra Curry
DN: cn=Tierra Curry, o, ou,
email=tcurry@biologicaldiversi
ty.org, c=US
Date: 2025.06.27 09:32:01
-04'00'

Tierra Curry

---

[16] *Id.*

App. 1801

Exhibit B

# Pls Ex. 26

# Appendix E

Curriculum Vitae of Randy Kautz

Appendix E to Exhibit 1

**Curriculum Vitae**

**RANDY S. KAUTZ**
2625 Neuchatel Drive
Tallahassee, FL 32303
Cell: (850) 443-3014
Email: randykautz@gmail.com

**Areas of Specialization:**

Ecology of threatened and/or endangered (T&E) species of wildlife; application of geographic information system (GIS) technology to modeling and mapping wildlife and their habitats; land use and land cover mapping using remotely sensed data; and landscape-scale habitat conservation planning.

**Experience:**

Biological Consultant, Florida Power & Light (FPL), Juno Beach, Florida.  2014 to 2025.

- Provided technical assistance to FPL pertaining to issues involving the endangered Florida panther (*Puma concolor coryi*).

- Researched and developed panther-friendly site designs for new solar electric generating facilities within the range of the Florida panther.

- Assessed panther-related impacts and mitigation requirements for multiple solar electric generating facilities in South Florida and coordinated with state and federal agencies and stakeholders.

Biological Consultant, U.S. Fish and Wildlife Service, Naples, FL.  2022-2025.

- Drafted text, tables, figures, and literature citations to update the US Fish and Wildlife Service's (USFWS) Florida Panther Species Status Assessment to Version 2.0.

- Created a new GIS model of panther habitats statewide in Florida.

- Performed GIS analyses to evaluate the effects of habitat loss due to human population growth and development and sea level rise on panther habitats through 2040 and 2070 and evaluated effects of habitat loss on future panther population viability.

Biological Consultant, The Nature Conservancy, Tallahassee, Florida.  September 2020.

- Completed a scientifically based overview of potential impacts to Florida panthers and other imperiled species associated with the proposed Southwest Florida Expressway project through Central and South Florida.

- Provided a written report with text, tables, maps, and literature citations to TNC.

- Provided public comments at the September 2020 MCORES Southwest Corridor meeting.

Biological Consultant, Florida Fish and Wildlife Conservation Commission, Naples, FL.  2018-2020.

- Conducted literature review and drafted 11 chapters of the USFWS Florida Panther Species Status Assessment Version 1.0, including text, tables, figures, and literature citations.

Appendix E to Exhibit 1

**Randy S. Kautz, B.S.**                                                                                          **Page 2**

---

- Chapters included legal status of the species; historical causes of decline; physical description; distribution; life history; ecology and habitat characteristics; abundance, trend, and distribution; habitat suitability analysis; stressors (factors influencing viability); existing conservation measures; and landscape-factors which could impact future populations.

- Completed GIS analyses of a statewide panther habitat model; calculated potential loss of habitat through 2040 and 2070 associated with human population growth and development and sea level rise; and evaluated effects of future conditions on panther population viability.

Senior Scientist, Breedlove, Dennis & Associates, Inc. (BDA), Tallahassee, Florida.  2005 to 2014.

- Created spatially explicit GIS-based landscape-scale plans for conservation of wildlife and biodiversity.

- Conducted reviews of GIS databases for records of occurrence of T&E species of plants and animals and their habitats on sites proposed for development.

- Created and maintained an Access database of listed species of wildlife by county in Florida.

- Drafted assessments of impacts of proposed development projects on T&E species with a focus on the Florida panther, Florida black bear (*Ursus americanus floridanus*), Florida scrub jay (*Aphelocoma coerulescens*), Florida sandhill crane (*Grus canadensis pratensis*), crested caracara (*Caracara cheriway*), Florida grasshopper sparrow (*Ammodramus savannarum floridanus*), gopher tortoise (*Gopherus polyphemus*), and sand skink (*Neoseps reynoldsi*).

- Conducted field surveys for the presence of T&E species of wildlife.

- Conducted reviews of the potential need for wildlife crossings or underpasses based on species needs and site conditions.

Director, Office of Data Portal, Florida Fish and Wildlife Conservation Commission (FWC), Tallahassee, Florida.  2004 to 2005.

- Provided leadership, direction, and administrative oversight for the office.

- Coordinated with agency executive staff, partners and stakeholders, and the public.

- Planned and implemented enterprise data integration efforts.

- Evaluated, selected, and implemented portal software.

- Implemented Web-based access to GIS data.

- Participated in agency efforts to convert paper data records and technical reports to digital format.

---

Appendix E to Exhibit 1

**Randy S. Kautz, B.S.**                                                                                        **Page 3**

Habitat Protection Planning Section Leader, Office of Environmental Services, FWC (formerly the Florida Game and Fresh Water Fish Commission [FGFWFC]), Tallahassee, Florida. 1984 to 2004.

- Planned, developed and managed budget, and implemented habitat protection efforts of Florida's Nongame Wildlife Program.

- Supervised and conducted environmental impact assessments, endangered species surveys, and incidental take permitting for endangered species in the Florida Keys.

- Developed and published guidelines for the protection of listed species and their habitats on lands slated for development.

- Supervised agency staff responsible for coordinating Partners in Flight.

- Identified priority lands for protection of Florida's biodiversity using Landsat satellite imagery, wildlife occurrence databases, and GIS technology.

- Provided GIS technical assistance to agency staff, other governmental agencies, private conservation organizations, private consultants, and the public.

- Implemented miscellaneous efforts to coordinate nongame habitat protection functions with other sections of the Nongame Wildlife Program, other agencies, and the public.

Biological Scientist, Office of Environmental Services, FGFWFC, Tallahassee, Florida. 1977 to 1984.

- Conducted field inspections and commented on the impacts of dredge and fill projects, public works projects, Developments of Regional Impact, mined land reclamation projects, National Pollutant Discharge Elimination System permits, etc., on fish and wildlife resources in northeast Florida.

- Coordinated agency review of proposed power plants, transmission lines, and sewage treatment plants statewide.

- Developed and published data concerning the effects of eutrophication and habitat change on fishery resources.

Environmental Specialist, Department of Environmental Engineering Sciences, University of Florida, Gainesville, Florida. 1976 to 1977.

- Served as Research Project Manager (PM) for a $300,000 study of human radiation exposure associated with Florida phosphate industry activities.

- Planned and implemented field studies of the occurrence of various radionuclides in homes, industrial facilities, and soils.

- Analyzed data and drafted reports.

- Supervised graduate student studies associated with the project.

Radiological Consultant, Earth Resources Development Corporation, Gainesville, Florida. 1977.

- Surveyed and reported on radiation levels in and around a proposed limestone mine in central Florida.

**Randy S. Kautz, B.S.** **Page 4**

---

Wildlife Biologist, School of Forest Resources and Conservation, University of Florida, Gainesville, Florida. 1974 to 1976.

- Served as Research PM for a study of an urban pond owned by the National Park Service in Jacksonville, Florida.

- Planned and implemented field studies of small mammals, birds, reptiles, amphibians, fishes, hydrology, water quality, and vegetation communities.

- Provided modeling and computer simulation of the impacts of proposed management schemes.

- Drafted a management plan.

Whitewater Guide, Nantahala Outdoor Center, Bryson City, North Carolina. 1974 to 1974.

- Guided members of the public on whitewater rafting trips down the Nanatahala River.

- Provided lessons in whitewater safety and ensured the safety of the public during whitewater experiences.

Lab Assistant, School of Forest Resources and Conservation, University of Florida, Gainesville, Florida. 1973 to 1974.

- Conducted Soil and vegetation sampling, water level mapping, controlled burning in freshwater marsh and in pine (*Pinus* sp.) flatwoods ecosystems, hydrologic modeling, and computer simulation

Lab Assistant, Soils Department, University of Florida, Gainesville, Florida. 1973.

- Collected, prepared, and analyzed soil samples for nitrogen content.

Field Assistant: Eco-Impact, Inc., Gainesville, Florida. 1973.

- Installed bird nest boxes in developing areas.

- Revegetated manmade ponds.

- Sampled estuarine sediments and macroinvertebrates.

- Assisted in the preparation of environmental impact statements.

**Education:**

Graduate Coursework. University of Florida, Gainesville. 1976-1977. Environmental Biology.

B.S. University of Florida, Gainesville, 1974. Wildlife Ecology (Cum Laude).

A.A. Daytona Beach, Florida, Community College, 1971. Pre-engineering Curriculum.

---

Appendix E to Exhibit 1

**Randy S. Kautz, B.S.**                                                                                                      **Page 5**

**Journal Articles and Book Chapters:**

Bolch, W.E., N. Desai, C.E. Roessler, and **R.S. Kautz**.  1980.  *Determinants of radon flux from complex media: virgin and reclaimed lands in the Florida phosphate region*.  Pages 1673-1681 in T.F. Gesell and W.M. Lowder, editors.  Natural radiation environment III, Volume 2.  Technical Information Center, U.S. Dept. of Energy, Springfield, Virginia.

Enries, M., T. Gilbert, and **R. Kautz**.  2003.  *Environmental planning in Florida: Mapping wildlife needs in Florida: The integrated wildlife habitat ranking system*.  Pages 525-534 *in* Irwin, C.L., P. Garrett, and K.P. McDermott, editors.  2003 Proceedings of the international conference on ecology and transportation. Center for Transportation and the Environment, North Carolina State University, Raleigh, North Carolina.

Estevez, E.D., B.J. Hartman, **R.S. Kautz**, and E.D. Purdum.  1984.  *Ecosystems of surface waters*.  Pages 92-107 *in* E. A. Fernald, editor.  Water resources atlas of Florida.  Florida State University, Tallahassee, Florida.

Gilbert, T., **R. Kautz**, T. Eason, R. Kawula, and C. Morea.  2001.  *Prioritization of statewide black bear roadkill problem areas in Florida*.  Pages 574-579 *in* Evink, Gary, editor.  Proceedings of the International Conference on Ecology and Transportation.  Center for Transportation and Environment, North Carolina State University, Raleigh, NC.

**Kautz, R.S.** 1980.  *Effects of eutrophication on the fish communities of Florida lakes*.  Proceedings of the Annual Conference of the Southeastern Association of Fish and Wildlife Agencies 34:67-80.

**Kautz, R.S.** 1981.  *Fish populations and water quality in North Florida rivers*.  Proceedings of the Annual Conference of the Southeastern Association of Fish and Wildlife Agencies 35:495-507.

**Kautz, R.** 1992.  *Wildlife habitats*.  Pages 70-71 *in* E.A. Fernald and B.D. Purdum, editors.  Atlas of Florida. University Press of Florida, Gainesville, Florida.

**Kautz, R.S.** 1984.  *Criteria for evaluating the impacts of development on wildlife habitats*.  Proceedings of the Annual Conference of the Southeastern Association of Fish and Wildlife Agencies 38:121-136.

**Kautz, R.S.** 1993.  *Trends in Florida wildlife habitat 1936-1987*.  Florida Scientist 56(1):7-24.

**Kautz, R.S.** 1998.  *Land use and land cover trends in Florida 1936-1995*.  Florida Scientist 61(34):171-187.

**Kautz, R.S.** and J.A. Cox. 2001.  *Strategic habitats for biodiversity conservation in Florida*.  Conservation Biology 15(1):55-77.

**Kautz, R.S.**, D.T. Gilbert, and G.M. Mauldin.  1993.  V*egetative cover in Florida based on 1985-1989 Landsat Thematic Mapper imagery*.  Florida Scientist 56(3): 135-154.

**Kautz, R.S.**, T. Gilbert, and B. Stys.  1999.  *A GIS plan to protect fish and wildlife resources in the Big Bend area of Florida*.  Pages 193-208 *in* Evink, G.L., P. Garrett, and D. Zeigler, editors.  Proceedings of the third international conference on wildlife ecology and transportation.  FL-ER-73-99.  Florida Department of Transportation, Tallahassee, Florida.

**Kautz, R.S.**, K. Haddad, T.S. Hoehn, T. Rogers, E.D. Estevez, and T. Atkeson.  1998. *Natural systems*.  Pages 82-113 *in* E.A. Fernald and E.D. Purdum, editors.  Water resources atlas of Florida.  Florida State University, Tallahassee, Florida.

**Kautz, R.**, R Kawula, T. Hoctor, J. Comiskey, D. Jansen, D. Jennings, J. Kasbohm, F. Mazzotti, R McBride, L. Richardson, and K. Root.  2006.  *How much is enough?  Landscape-scale conservation for the Florida panther*.  Biological Conservation 130:118-133.

Appendix E to Exhibit 1

**Randy S. Kautz, B.S.**                                                                                                    **Page 6**

---

**Kautz, R.**, B. Stys, and R. Kawula.  2007.  *Florida vegetation 2003 and land use change between 1985-89 and 2003*.  Florida Scientist 70(1):12-23.

Roessler, C.E., **R. Kautz**, W.E. Bolch, Jr., and J.A. Wethington, Jr. 1980.  *The effect of mining and land reclamation on the radiological characteristics of the terrestrial environment of Florida's phosphate regions*.  Pages 1476-1493 *in* T.F. Gesell and W.M. Lowder, editors.  Natural radiation environment III, Volume 2. Technical Information Center, U.S. Dept. of Energy, Springfield, Virginia.

Stys, B., and **R. Kautz**.  1993.  *Habitat protection guidelines for species threatened by large-scale development*. Proceedings of the Annual Conference of the Southeastern Association of Fish and Wildlife Agencies 47:311-319.

Swanson, K., D. Land, **R. Kautz**, and R. Kawula.  2005.  *Use of least cost pathways to identify key highway segments for Florida panther conservation*.  Pages 191-200 *in* Beausoleil, R. A., and D. A Martorello, editors.  Proceedings of the Eighth Mountain Lion Workshop, Washington Department of Fish and Game, Olympia, WA.

Tear, T. H., P. Kareiva, P. L. Angermeier, P. Comer, B. Czech, **R. Kautz**, L. Landon, D. Mehlman, K. Murphy, M. Ruckelshaus, J. M. Scott, and G. Wilhere.  2005.  *How much is enough? The recurrent problem of setting measureable objectives in conservation*.  BioScience 55(10):835-849.

Williams, V.P., D.E. Canfield, Jr., M.M. Hale, W.E. Johnson, **R.S. Kautz**, J.T. Krummrich, F.H. Langford, K. Langland, S.P. McKinney, and D.M. Powell.  1985.  *Lake habitat and fishery resources of Florida*.  Pages 43-120 *in* W. Seaman, Jr., editor.  Florida aquatic habitat and fishery resources.  Florida Chapter of the American Fisheries Society, Kissimmee, Florida.

**Technical Reports:**

Endries, M., T. Gilbert, and **R. Kautz**.  2008.  *The integrated wildlife habitat ranking system 2008*.  Technical report.  Florida Fish and Wildlife Conservation Commission, Tallahassee, FL.

Endries, M., B. Stys, G. Mohr, G. Kratimenos, S. Langley, K. Root, and **R. Kautz**.  2009.  *Wildlife habitat conservation needs in Florida: updated recommendations for strategic habitat conservation areas*.  FWRI Technical Report TR-15.  Florida Fish and Wildlife Conservation Commission, Tallahassee, FL.

Cox, J., D. Inkley, and **R. Kautz**.  1987.  *Ecology and habitat protection needs of gopher tortoise (Gopherus polyphemus) populations found on lands slated for large-scale development in Florida*.  Florida Game and Fresh Water Fish Commission, Nongame Wildlife Program Technical Report No. 4, Tallahassee, Florida.

Cox, J., **R. Kautz**, M. MacLaughlin, and T. Gilbert.  1994.  *Closing the gaps in Florida's wildlife habitat conservation system*.  Florida Game and Fresh Water Fish Commission, Tallahassee, Florida.

Cox, J., **R. Kautz**, M. MacLaughlin, and T. Hoehn.  1998.  *Preservation 2000 Act study: biodiversity conservation analysis*.  Office of Environmental Services, Florida Game and Fresh Water Fish Commission, Tallahassee, Florida.

Cox, J.A., and **R.S. Kautz**.  2000.  *Habitat conservation needs of rare and imperiled wildlife in Florida*.  Office of Environmental Services, Florida Fish and Wildlife Conservation Commission, Tallahassee, Florida.

**Kautz, R.S.**  1990.  *Use of a geographic information system in wildlife habitat protection planning in Florida*. Pages 45-50 in J.E. Reynolds, III, and K.D. Haddad, editors.  Report of the workshop on geographic information systems as an aid to managing habitat for West Indian manatees in Florida and Georgia. Florida Marine Research Publications No. 49, Florida Marine Research Institute, St. Petersburg, Florida.

---

Appendix E to Exhibit 1

**Randy S. Kautz, B.S.**                                                                 **Page 7**

---

**Kautz, R.**  1994.  *Historical trends within the range of the Florida panther*.  Pages 285-296 *in* D.B. Jordan, editor.  Proceedings of the Florida panther conference.  Florida Panther Interagency Committee, Ft. Myers, Florida.

**Kautz, R.S.** and J.A. Cox.  1993.  *Identification of critical Florida wildlife habitats using GIS technology*.  Proceedings of the Fourth Annual USFWS GIS Workshop.  Lafayette, Louisiana.

**Kautz, R.** and J. Krummrich.  1985.  *Fishery resources*.  Pages 128-156 *in* L. Ross, editor.  Limnology of the Suwannee River, Florida.  Biology Section, Florida Department of Environmental Regulation, Tallahassee, Florida.

**Kautz, R.**, J. Cox, M. MacLaughlin, and J. Stys.  1994.  *Mapping wetland habitats of high priority to endangered and threatened species on Florida*.  Final project report to U.S. Environmental Protection Agency (EPA).  Office of Environmental Services, Florida Game and Fresh Water Fish Commission, Tallahassee, Florida.

**Kautz, R.**, J. Cox, and M. MacLaughlin.  1998.  *Status of biodiversity conservation in Florida*.  Natural resources forum 98: Linkages in ecosystem science, management, and restoration.  University of Florida, Gainesville, Florida.

**Kautz, R.**, T. Gilbert, and B. Stys.  1998.  *Big Bend coastal lowlands ecological resource assessment recommendations*.  Office of Environmental Services, Florida Game and Fresh Water Fish Commission, Tallahassee, Florida.

**Kautz, R.S.** and R. Reddy.  1996.  *Land-based ecosystems workgroup results*.  L. Berry, editor.  Proceedings of the Florida Department of Environmental Protection/State University System ecosystem research needs workshop.  Center for Environmental Studies, Florida Atlantic University, Boca Raton, Florida.

**Kautz, R.**, B. Stys, and D. Reed.  2004.  *A change detection analysis for Florida: 1985-89 to 2003*.  Final report to U.S. Fish and Wildlife Service (USFWS), Wildlife Conservation and Restoration Program Grant R -1-1.  FWC, Tallahassee, Florida

Stys, B., **R. Kautz**, D. Reed, M. Kertis, R Kawula, C. Keller, and A. Davis.  2004.  *Florida vegetation and land cover data derived from 2003 Landsat ETM+ Imagery*.  Final report to USFWS, Wildlife Conservation and Restoration Program Grant R-l-l.  Florida Fish and Wildlife Conservation Commission, Tallahassee, Florida.

Swanson, K., D. Land, **R. Kautz**, and R. Kawula.  2008.  *Use of least-cost pathways to identify key road segments for Florida panther conservation*.  Fish and Wildlife Research Institute Technical Report TR-13, Florida Fish and Wildlife Conservation Commission, St. Petersburg, FL.

**Popular Articles:**

**Kautz, R.**, J. Cox, T. Gilbert, and M. MacLaughlin.  1994. *Strategic habitat conservation areas for Florida wildlife*.  Keep Florida Beautiful Magazine (Winter/Spring 1994):18-21.

**Kautz, R.S**. 1991.  *Space age habitat mapping*.  Florida Wildlife 45(3):30-33.

**Kautz, R.S.** 1994.  *Closing the gaps: a plan to protect Florida's biodiversity*.  Florida Wildlife 8(5):24-26.

**Kautz, R.S.** 1990.  *Florida wildlife habitat, the last 50 years*.  Florida Wildlife 44(5):2-6.

**Kautz, R.**S. 1992.  *Satellite imagery and GIS help protect wildlife habitats in Florida*.  GeoInfoSystems 2(1):37-42.

---

Appendix E to Exhibit 1

**Randy S. Kautz, B.S.**                                                                                    **Page 8**

**Invited Speaker Presentations:**

Carnivores 2006.  November 15, 2006.  St. Petersburg, Florida.  *Functional Habitat for Florida Panthers.*

Florida Panther Recovery Team.  April 20, 2005.  Orlando, Florida.  *Landscape-scale Conservation Planning for the Florida Panther: Results of the Panther Sub-team of MERIT.*

Florida Dry Prairie Conference.  October 5-7, 2004.  Sebring, Florida.  *Prairie Birds.*

Southeastern Association of Fish and Wildlife Agencies, State Wildlife Grants Ad Hoc Committee.  July 12-14, 2004.  Atlanta, GA.  *Utilizing GIS for Landscape Level Planning.*

State Road (SR) 40 Environmental Feasibility Study, Task Force Meeting.  December 11, 2003.  Silver Springs, Florida.  *Biodiversity Conservation Planning: SR 40 Ocala - Ormond Beach.*

National Gap Analysis Program Annual Meeting.  October 6-9, 2003.  Ft. Collins, CO.  *Applications of Habitat Models to Decision-Making Processes Affecting Land Use in Florida.*

Defenders of Wildlife, Workshop on the Next 100 Years of the National Wildlife Refuge System.  May 29-30, 2003.  Washington, D.C.  *Biodiversity Conservation Planning in Florida.*

US Fish and Wildlife Service, State Wildlife Grants Program, Comprehensive Wildlife Conservation Strategy Workshop for Southeastern States.  April 21-23, 2003.  Atlanta, GA.  *Applications of Biodiversity Conservation Planning Data in Florida.*

Greater Everglades Ecosystem Restoration Annual Conference.  April 15, 2003.  Palm Harbor, Florida.  *Florida Panther: Habitat and Landscape Linkage Modeling.*

US Fish and Wildlife Service, Conservation Data Workshop.  April 1-2, 2003.  Panama City, Florida.  *Biodiversity Conservation Planning in Florida.*

Florida Public Interest and Environment Annual Conference.  February 28, 2003.  Gainesville, Florida.  *Biodiversity Conservation Planning in Florida.*

Florida Land Acquisition Partnership Annual Conference.  November 20-22, 2002.  Howey-in-the-Hills, Florida.  *Florida Panther: Habitat and Landscape Linkage Modeling.  Moderator: Wildlife Corridors Session.*

International Association for Landscape Ecology, 17th Annual Symposium.  April 23-26, 2002.  Lincoln, Nebraska.  *Identification and Protection of Landscapes Important to Biodiversity Conservation in Florida.*

Environmental Law Institute's National Biodiversity Symposium.  January 17-18, 2001.  Washington, D.C.  *Florida's Closing the Gaps Project.*

Florida Land Acquisition Partnership Annual Conference.  November 15-17, 2000.  Haines City, Florida.  *Are We Protecting Florida's Most Critical Resources?*

Florida Chapter of the Wildlife Society, Spring Meeting.  April 11, 2000.  Daytona Beach, Florida.  *Strategic Habitats and Habitat Loss in Florida.*

Florida Forever Advisory Council Meeting.  October 20, 1999.  Tallahassee, Florida.  *Habitat Conservation Planning in Florida.*

Society for Conservation Biology Annual Meeting, Regional-scale Conservation Planning Symposium.  June 20, 1999.  College Park, Maryland.  *When Public Lands Aren't Enough: Identifying Strategic Habitats on Private Lands in Florida.*

App. 1811

Appendix E to Exhibit 1

**Randy S. Kautz, B.S.**                                                                                     **Page 9**

GIS at Work in Florida's Environment Conference.  June 5-6, 1997.  Tallahassee, Florida.  *Overview of GIS Programs at the Florida Game and Fresh Water Fish Commission.*

Ecosystem Management Society of Japan, Florida Tour.  May 19, 1997.  Wakulla Springs, Florida.  *Closing the Gaps in Florida's Wildlife Habitat Conservation System.*

Southeastern States Natural Heritage Programs Annual Conference.  Keynote Address.  April 21, 1997.  Tallahassee, Florida.  *Closing the Gaps in Florida's Wildlife Habitat Conservation System.*

Florida Department of Transportation (FDOT) Annual Environmental Issues Conference.  April 3-4, 1997.  Archbold Biological Station, Lake Placid, Florida.  *Environmental Impact Assessment Using GIS and 'Closing the Gaps' Report Data.*

Florida Institute of Park Personnel 133rd Annual Fall Conference.  November 6, 1996.  Tallahassee, Florida.  *Wildlife Corridors - Urban to Rural.*

The Nature Conservancy (TNC) Annual Trustee Meeting (The Science of Portfolio Design Workshop).  September 25-28, 1996.  Washington, DC.  *Implementation of Florida's 'Closing the Gaps' Project.*

FGFWFC, Division of Wildlife Annual Meeting.  August 29, 1996.  St. Augustine, Florida.  Title: *Closing the Gaps in Florida's Wildlife Habitat Conservation System.  GIS Workshop.*

Florida Native Plant Society Annual Meeting.  May 30-June 2, 1996.  Sarasota, Florida.  *Habitat Fragmentation.*

Pinellas Chapter of the Florida Native Plant Society.  March 6, 1996.  Largo, Florida.  *Closing the Gaps in Florida's Wildlife Habitat Conservation System.*

South Carolina State Mapping Advisory Committee Biennial Conference.  January 23-24, 1996.  Columbia, South Carolina.  *Florida Gap Analysis.*

Florida Chamber of Commerce Environmental Permitting Short Course.  Orlando, Florida.  January 17-18, 1996.  *Endangered and Threatened Species.  Title: Ecosystem Management Progress Report.*

Florida Biotic Information Consortium, Annual Meeting.  Gainesville, Florida.  November 8-9, 1995.  *GIS Data Layers Available from the Florida Game and Fresh Water Fish Commission.*

Florida Department of Environmental Protection (FDEP)/State University System Ecosystem Research Needs Workshop.  St. Petersburg, Florida.  June 13-14, 1995.  Facilitator:  Land-based Ecosystems Work Group.

Florida Youth Environmental Summit.  Orlando, Florida.  April 30-May 2, 1995.  Invited Panelist:  Habitat Pizza-Who Gets a Slice?

FDOT Annual Environmental Conference.  April 19-21, 1995.  Orlando, Florida.  *GIS Data Layers Available from the Florida Game and Fresh Water Fish Commission.*

National Gap Analysis Principal Investigators Annual Workshop, Silverdale, Washington.  1994.  *Modeling techniques used to predict vertebrate species distributions in Florida.*

Biodiversity of the Southern Appalachians Conference.  March 18-19, 1994.  Asheville, North Carolina.  *Closing the Gaps Study in Florida.*

FGFWFC's 1993 Florida Fish and Wildlife Conference.  November 5-7, 1993.  Haines City, Florida.  *Habitat Protection Planning for Florida Wildlife.*

**Randy S. Kautz, B.S.**                                                                                     **Page 10**

**Committee Appointments:**

Florida Natural Areas Inventory and University of Florida GeoPlan Center, Critical Lands and Waters Identification Project, Technical Advisory Group Member. 2007 to Present.

Florida Fish and Wildlife Conservation Commission (FWC), MyFWC.com Design Guidelines and Review Standing Team. August 2004 to February 2005.

FWC, Data Standards Issue Team. December 2003 to February 2005.

FWC, Records Management Issue Team. November 2003 to February 2005.

FWC, US Fish and Wildlife Service (USFWS) State Wildlife Grants Issue Team. September 2003 to February 2005.

FWC, Senior Leadership Team. July 2003 to February 2005.

FWC, Information Technology Steering Committee. June 2003 to February 2005.

The Nature Conservancy, Workshop on Setting Quantitative Ecological Goals in Regional Planning Efforts, Seattle, Washington. June 2002 to February 2005.

Florida Natural Areas Inventory, Florida Forever Conservation Needs Assessment, Expert Technical Advisory Group Member. February 2002 to Present.

USFWS, South Florida Multi-species Ecosystem Recovery Implementation Team Member and Florida Panther Sub-team Member. October 1999 to February 2005.

FWC, Information Technology Council. October 1999 to July 2001.

Florida Keys Carrying Capacity Study, Species Workgroup Member, GIS Workgroup Member. June 1999 to February 2005.

Key Deer Habitat Conservation Plan Steering Committee. January 1999 to February 2005.

St. Johns River Water Management District, Cumulative Impacts of Wetlands Loss Committee. August 1998 to August 2000.

State of Florida, Geographic Information Advisory Council. 1996 to 2000.

Southern Appalachians Forest Coalition. Southern Appalachians Biodiversity Project "Kitchen Cabinet," Member. March 1996.

FDEP/State University System. Ecosystem Management Research Needs Workshop Steering Committee. 1995 to 1996.

Florida Greenways Commission. System Design Committee, Member. 1995 to 1997.

FDEP. Ecosystem Management Implementation Steering Committee, Member. Science and Technology Subcommittee, Co-chair. 1994 to 1996.

Florida Environmental Risk Assessment. Ecology Technical Advisory Committee, Member. 1994 to 1995.

Florida Preservation 2000 Needs Assessment. Data Inventory and Assessment Committee, Member. 1990.

Appendix E to Exhibit 1

**Randy S. Kautz, B.S.**                                                                                      **Page 11**

Florida Keys Resource Planning and Management Committee, Member.  Appointed by Governor Bob Martinez, 1990 to 1992.

Growth Management Data Network Coordinating Council, Alternate Council Member, Staff Advisory Committee Member.  1990 to 1995.

FGFWFC, Nongame Wildlife Program, Contracted Research Selection Committee Member, January 1985 to August 2001; March to April 2004.

**Contracts and Grants:**

Project Manager (PM).  USFWS, State Wildlife Grants program grant to implement a data warehouse within the FWC and to publish fish and wildlife GIS data via the internet.  2004 to 2005.

PM.  USFWS, Wildlife Conservation and Restoration Program grant to update the FWC's Landsat-based land cover database from 1985 to 89 through 2003.  $108,000 contract amount.  2001 to 2004.

PM.  Wildlife Foundation of Florida grant to update the FWC's Landsat-based land cover database from 1985 to 89 through 2003.  $36,000 contact amount.  2001 to 2003.

PM.  U.S. Geological Survey, Biological Resources Division, grant to the FWC to develop a GIS database of Florida's freshwater fishes and post results on the Internet.  $56,000 contract amount.  1999 to 2000.

PM.  Florida Game and Fresh Water Fish Commission (FGFWFC) subcontract with the Cooperative Fish and Wildlife Research Unit at the University of Florida to update a digital vegetation map of north central Florida and the Florida panhandle using Landsat Thematic Mapper imagery and ancillary databases. $170,539 contract amount.  1996 to 2000.

PM.  EPA cooperative agreement with the FGFWFC to update a digital vegetation map of north central Florida and the Florida panhandle using Landsat Thematic Mapper imagery and ancillary databases.  $170,539 contract amount.  1996 to 2001.

PM.  USFWS cooperative agreement with the FGFWFC to perform specific recovery actions for the Lower Keys marsh rabbit (*Sylvilagus palustris hefneri*), silver rice rat (*Oryzomys argentatus*), and Stock Island tree snail (*Orthalicus reses*) in the Florida Keys.  $50,000 contract amount.  1994 to 1996.

Principal investigator/PM.  EPA cooperative agreement with the FGFWFC to map Florida wetlands used by wetland-dependent species of wildlife listed as endangered, threatened, and species of special concern by the State of Florida.  $76,000 contract amount.  1993 to 1994.

PM.  FGFWFC contract with FDOT to produce a digital map of vegetation and land cover in Florida using Landsat Thematic Mapper imagery.  $300,000 contract amount.  1987 to 1990.

**Awards:**

Osprey Award:  Recognizing Extraordinary Effort to Protect and Preserve Florida's Environment.  1998.  Florida Chapter of the Sierra Club.

Excellent Informational Poster Award.  1998.  FDEP, Third Annual GIS Workshop.

Appendix E to Exhibit 1

**Randy S. Kautz, B.S.**                                                                        **Page 12**

**Certifications:**

Certified in the use of the USFWS' Habitat Evaluation Procedures.  1986.

**Associations:**

Florida Ornithological Society (1988-2011)

Society for Conservation Biology (1988-2011)

The Nature Conservancy (2006-2011)

Florida Academy of Sciences (1993-2011)

The Wildlife Society (2009-2011)

Appendix E to Exhibit 1

# Doc. 61

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Case No. 1:25-cv-22896-KMW**

---

FRIENDS OF THE EVERGLADES, INC., a Florida
not-for-profit corporation, and CENTER FOR
BIOLOGICAL DIVERSITY, a 501(c)(3) nonprofit
organization,

        Plaintiffs,

vs.

KRISTI NOEM, in her official capacity as Secretary
of the UNITED STATES DEPARTMENT OF
HOMELAND SECURITY; TODD LYONS, in his
official capacity as Acting Director of the UNITED
STATES IMMIGRATION AND CUSTOMS
ENFORCEMENT; KEVIN GUTHRIE, in his official
capacity as Executive Director of the Florida Division
of Emergency Management; and MIAMI-DADE
COUNTY, a political subdivision of the State of
Florida,

        Defendants.

and

THE MICCOSUKEE TRIBE OF INDIANS,

        Proposed Intervenors.

---

**CORRECTED**
**PLAINTIFFS' REPLY TO DEFENDANT GUTHRIE'S**
**SUPPLEMENTAL RESPONSE OBJECTING TO VENUE**

Case No. 1:25-cv-22896-KMW

## **<u>TABLE OF CONTENTS</u>**

<u>Page</u>

TABLE OF CITATIONS ......................................................................................... ii

INTRODUCTION ................................................................................................... 1

   I.  The State Has Waived Any Venue Challenge. ................................................. 1

   II.  Venue in this District is Proper. ...................................................................... 3

      A.  Plaintiff Friends of the Everglades Resides in the Southern District of Florida. ........ 3

      B.  A Substantial Part of the Events or Omissions Giving Rise to Plaintiffs' Claims Occurred in this District. ................................................................................... 4

         1.  Plaintiffs Allege Substantial Events and Omissions in this District. ................... 4

         2.  Defendant Guthrie's Arguments Lack Merit. ...................................................... 6

         3.  Failing to Comply with NEPA is a Substantial Omission in this District Giving Rise to Plaintiffs' Claims. ................................................................................... 8

         4.  Venue in this District is Also Proper in Light of Substantial Events and Omissions Affecting Proposed Intervenor, the Miccosukee Tribe. ..................... 9

      CONCLUSION ....................................................................................................... 10

i

## <u>TABLE OF CITATIONS</u>

<u>Page</u>

**Cases**

*Am. Patriot Ins. Agency, Inc. v. Mut. Risk Mgmt., Ltd.*,
  364 F.3d 884 (7th Cir. 2004)........................................................................ 1, 3

*Arval Serv. Lease S.A. v. Clifton,3:14-CV-1047-J-39MCR*,
  2014 WL 12614422 (M.D. Fla. Nov. 21, 2014)....................................... 3

*Barnstead Broad. Corp. v. Offshore Broad. Corp.*,
  869 F. Supp. 35 (D.D.C. 1994) ............................................................ 2

*Bautista-Perez v. Holder*,
  681 F. Supp. 2d 1083 (N.D. Cal. 2009) ................................................ 2

*C2F, Inc. v. Bee Paper Co.*,
  No. 08-CV-479, 2008 WL 4791012 (D. Or. Oct. 28, 2008).................... 7

*Canal Ins. Co. v. Yelder*,
  2010 WL 2640241 (M.D. Ala. June 22, 2010) ....................................... 3

*Careplus Health Plans, Inc. v. Crespo*,
  No. 8:05CV2010-T-27MAP, 2006 WL 1382102 (M.D. Fla. May 19, 2006)............. 6

*Earth Island Inst. v. Quinn*,
  56 F.Supp.3d 1110 (N.D. Cal. 2014) .................................................. 4

*George Washington Univ. v. DIAD, Inc.*,
  No. CIV. A. 96-301-LFO, 1996 WL 470363 (D.D.C. Aug. 9, 1996)........... 2

*Goodwyn, Mills & Cawood, Inc. v. Black Swamp, Inc.*,
  956 F. Supp. 2d 1323 (M.D. Ala. 2012)........................................ 3, 4, 5, 6

*Gulf Oil Corp. v. Gilbert*,
  330 U.S. 501 (1947) ....................................................................... 3

*Gulf States Reg'l Ctr., LLC v. Jaddou*,
  No. 23-CV-1354, 2024 WL 3553533 (E.D. La. July 25, 2024).................... 2

*Harris Corp. v. Nat'l Iranian Radio & Television*,
  691 F.2d 1344 (11th Cir. 1982)........................................................ 3

*Hartford Cas. Ins. Co. v. Sany Am., Inc.*,
  991 F. Supp. 2d 1303 (N.D. Ga. 2014) ............................................. 6

*Harvard v. Inch*,
  408 F. Supp. 3d 1255 (N.D. Fla. 2019) ............................................ 7

ii

App. 1819

*Hendricks v. Bank of Am., N.A.*,
    408 F.3d 1127 (9th Cir. 2005).................................................................. 2

*Home Ins. Co. v. Thomas Indus., Inc.*,
    896 F.2d 1352 (11th Cir. 1990).................................................................. 3

*Jenkins Brick Co. v. Bremer*,
    321 F.3d 1366 (11th Cir. 2003).............................................................. 4, 6

*Manchester Knitted Fashions, Inc. v. Amalgamated Cotton Garment & Allied Indus. Fund*,
    967 F.2d 688 (1st Cir. 1992).................................................................. 1, 2

*Manley v. Engram*,
    755 F.2d 1463 (11th Cir. 1985).................................................................. 1

*Morgan v. North MS Med. Ctr., Inc.*,
    403 F.Supp.2d 1115 (S.D. Ala. 2005).................................................................. 6

*Nat'l Wildlife Fed'n v. Harvey*,
    437 F. Supp. 2d 42 (D.D.C. 2006).............................................................. 7, 9

*Natural Res. Def. Council, Inc. v. Tennessee Val. Auth.*,
    340 F. Supp. 400 (S.D.N.Y. 1971).................................................................. 4

*Nebraska Data Centers, LLC v. Khayet*,
    No. 8:17CV369, 2018 WL 2184456 (D. Neb. May 10, 2018).................................... 2

*Neirbo Co. v. Bethlehem Shipbuilding Corp.*,
    308 U.S. 165 (1939).................................................................. 1

*Piper Aircraft Co. v. Reyno*,
    454 U.S. 235 (1981).................................................................. 3

*Pres. Soc'y of Charleston v. U.S. Army Corps of Eng'rs*,
    893 F. Supp. 2d 49 (D.D.C. 2012).................................................................. 7

*Reyes v. JA & M Developing Corp.*,
    2012 WL 3562024 (S.D. Fla. 2012).................................................................. 3

*Southern Visions, LLP v. Red Diamond, Inc.*,
    No. 1:18-CV-04566, 2018 WL 8221528 (N.D. Ga. Dec. 10 .................................... 3

*Stanton-Negley Drug Co. v. Pa. Dep't of Pub. Welfare*,
    No. 07-1309, 2008 WL 1881894 (W.D. Pa. Apr. 24, 2008).................................... 7

*Steen v. Murray*,
    770 F.3d 698 (8th Cir. 2014).............................................................. 7, 8

App. 1820

*TLC Vision (USA) Corp. v. Freeman*,
    No. 4:12CV01855 ERW, 2013 WL 2181267 & n.9 (E.D. Mo. May 20, 2013) ...................... 2

*United States v. Dardashti*,
    No. 15-CV-22317, 2016 WL 6561480 (S.D. Fla. Apr. 15, 2016) ............................................ 1

*W. Org. of Res. Councils v. U.S. Bureau of Land Mgmt.*,
    No. 4:20-CV-76, 2021 WL 718857 (D. Mont. Feb. 24, 2021) ............................................ 7, 8

*Western Watersheds Project v. Schneider*,
    2019 WL 4863483 (D. Id. Oct. 2, 2019) ................................................................................. 4

**Statutes**

28 U.S.C. § 1391(b)(2) & (e)(1)(B) ................................................................................ 4, 6, 9, 10

28 U.S.C. § 1391(b)(2) & (e)(1)(B)–(C) ................................................................................... 3

28 U.S.C. § 1391(e)(1)(C) ....................................................................................................... 3

42 U.S.C. § 4321 ...................................................................................................................... 4

App. 1821

Case No. 1:25-cv-22896-KMW

## INTRODUCTION

Plaintiffs filed this urgent action to prevent irreparable environmental harm from the construction, expansion, and operation of a mass immigration detention center in the heart of the Everglades. Defendants litigated for weeks in this District against Plaintiffs' Motion for a Temporary Restraining Order and Preliminary Injunction. *See* D.E. 12, 16, 21, 26, 28, 35. It was only after the case was reassigned to this Court that State Defendant Guthrie objected to venue.

Defendant Guthrie now claims that Plaintiffs are not likely to succeed on the merits of their PI Motion because they are not likely to establish proper venue in the Southern District of Florida. D.E. 50 at 5. The argument fails because the State has waived any objection to venue. Even if the objection were not waived, venue in this District is proper because Plaintiff Friends of the Everglades resides here and a substantial part of the events and omissions that give rise to Plaintiffs' claims occurred in this District.

**I.     The State Has Waived Any Venue Challenge.**

It is well established that venue "is merely a privilege of the parties, and defects of venue may be waived by the parties." *Manley v. Engram*, 755 F.2d 1463, 1468 (11th Cir. 1985) (internal citations omitted). "Indeed, the right to object to improper venue may be waived in any of several ways: by express waiver, by conduct amounting to waiver as a matter of law, or by failure to interpose a timely and sufficient objection." *Id.*; *see also Neirbo Co. v. Bethlehem Shipbuilding Corp.,* 308 U.S. 165, 168 (1939) (venue privilege "may be lost by failure to assert it seasonably, by formal submission in a cause, or by submission through conduct").

"A party need not actually file an answer or a motion before waiver may be found." *United States v. Dardashti*, No. 15-CV-22317, 2016 WL 6561480, at *2 (S.D. Fla. Apr. 15, 2016) (Williams, J.) (finding that defendant waived challenge to service by failing to raise the issue in initial court filing). If a party "stalls in pleading improper venue because [it] wants to find out which way the wind is blowing, then conventional principles of waiver or equitable estoppel come into play and if invoked by the plaintiff block the challenge to venue." *Am. Patriot Ins. Agency, Inc. v. Mut. Risk Mgmt., Ltd.*, 364 F.3d 884, 888 (7th Cir. 2004). Waiver cures any defect in venue. *Manley*, 755 F.2d at 1468.

Because a venue challenge "can be raised so easily," courts "strictly apply the waiver rule" and require defendants to raise venue in their "first defensive move." *Manchester Knitted Fashions, Inc. v. Amalgamated Cotton Garment & Allied Indus. Fund*, 967 F.2d 688, 692 (1st

App.[1]1822

Cir. 1992). Significantly, "opposition to a motion for preliminary injunction can be such a 'first responsive pleading' or defensive move." *Bautista-Perez v. Holder*, 681 F. Supp. 2d 1083, 1091 (N.D. Cal. 2009) (citing *Hendricks v. Bank of Am., N.A.*, 408 F.3d 1127, 1135 (9th Cir. 2005)).

Applying these principles, courts have found that, where a defendant fails to challenge venue in its initial response to a motion for injunctive relief, the issue is waived. For instance, in *Gulf States Reg'l Ctr., LLC v. Jaddou*, No. 23-CV-1354, 2024 WL 3553533 (E.D. La. July 25, 2024), the court held that the defendant waived a venue challenge by failing to raise the issue in its response to plaintiff's motion for preliminary injunction. *Id.* at *4. Indeed, the *Gulf States* court specifically found that "a period of nearly two weeks was sufficient time to raise such a challenge." *Id.* ("[a]pplicable law does not allow USCIS to actively litigate the merits of its case and then claim the court before which it voluntarily litigated is not the proper venue").

Multiple other courts have similarly held that a venue challenge is waived if not raised in a defendant's initial response to a request for preliminary injunctive relief. *See, e.g., Barnstead Broad. Corp. v. Offshore Broad. Corp.*, 869 F. Supp. 35, 38–39 (D.D.C. 1994) (citing *Manchester Knitted Fashions*, 967 F.2d at 691–92).[1] Here, the State submitted its initial opposition to Plaintiffs' motion for injunctive relief on June 30, 2025, and did not challenge the venue of this action at the time. *See* D.E. 16. On July 11, the State filed a supplementary response raising substantive legal arguments and *again* failed to challenge venue. D.E. 28. And on July 16, the State responded to Plaintiffs' motion for an expedited ruling (D.E. 31) and *again* raised substantive issues without contesting this venue. D.E. 35. The County and Federal Defendants likewise responded to the PI Motion without contesting venue. D.E. 12 & 21.

For nearly *four weeks* the State actively litigated this case without objecting to venue. *Cf. Gulf States*, 2024 WL 3553533, at *4 (venue was waived where defendant waited two weeks to invoke it); *Manchester Knitted Fashions*, 967 F.2d at 691–92 (venue can be raised "easily"). Through its conduct—actively and repeatedly engaging the merits in opposition to Plaintiffs' filings without objecting to venue—the State waived a challenge to venue. *Gulf States*, 2024 WL 3553533 at *4; *Barnstead*, 869 F. Supp. at 38–39; *Bautista-Perez*, 681 F. Supp. 2d at 1091–92.

---

[1]   *See also George Washington Univ. v. DIAD, Inc.*, No. CIV. A. 96-301-LFO, 1996 WL 470363, at *1 (D.D.C. Aug. 9, 1996); *TLC Vision (USA) Corp. v. Freeman*, No. 4:12CV01855 ERW, 2013 WL 2181267, at *6 & n.9 (E.D. Mo. May 20, 2013); *Nebraska Data Centers, LLC v. Khayet*, No. 8:17CV369, 2018 WL 2184456, at *3 (D. Neb. May 10, 2018) ; *Bautista-Perez*, 681 F. Supp. 2d at 1091–92.

Notably, the State only objected to venue after the case was reassigned to this Court, D.E. 50, clearly holding back this defense "to find out which way the wind is blowing." *Am. Patriot Ins.*, 364 F.3d at 888. The objection should thus also be rejected based on equitable estoppel. *Id.*

## II.    Venue in this District is Proper.

In any event, venue in this District is proper because Plaintiff Friends of the Everglades resides in this District and "a substantial part of the events or omissions giving rise" to Plaintiffs' claims occurred here. 28 U.S.C. § 1391(b)(2) & (e)(1)(B)–(C).

A district court evaluates venue based on factual allegations in the complaint, which are taken as true unless controverted. *Reyes v. JA & M Developing Corp.,* 2012 WL 3562024, at *3 (S.D. Fla. 2012). Plaintiffs need only establish "a prima facie showing of venue." *Home Ins. Co. v. Thomas Indus., Inc.,* 896 F.2d 1352, 1355 (11th Cir. 1990). If the plaintiff meets this "light" standard, then the burden shifts to the defendant to show why venue is improper. *Canal Ins. Co. v. Yelder*, 2010 WL 2640241, at *1 (M.D. Ala. June 22, 2010); *Goodwyn, Mills & Cawood, Inc. v. Black Swamp, Inc.*, 956 F. Supp. 2d 1323, 1327 (M.D. Ala. 2012).[2]

### A.    Plaintiff Friends of the Everglades Resides in the Southern District of Florida.

In cases involving a federal defendant, venue is proper in the district where "the plaintiff resides if no real property is involved in the action." 28 U.S.C. § 1391(e)(1)(C). A plaintiff entity with capacity to sue is deemed to reside "in the judicial district in which it maintains its principal place of business." *Id.* § 1391(c)(2). Moreover, "the plaintiff's choice of forum should rarely be disturbed," *Gulf Oil Corp. v. Gilbert,* 330 U.S. 501, 508 (1947), particularly where plaintiff chooses its home venue. *Piper Aircraft Co. v. Reyno*, 454 U.S. 235, 255-56 (1981).

Here, Plaintiff Friends of the Everglades is a Florida non-profit organization with members, directors, and an office in Miami-Dade County, Florida. D.E. 1 ¶ 8; *see also* Friends of the Everglades, Contact Us, https://www.everglades.org/contact/ (last visited July 23, 2025).

---

[2] Moreover, "[v]enue is not a jurisdictional prerequisite and its presence or absence does not affect a court's authority to adjudicate." *Harris Corp. v. Nat'l Iranian Radio & Television*, 691 F.2d 1344, 1349 (11th Cir. 1982). Accordingly, a court may address a request for injunctive relief despite a pending motion to dismiss or transfer based on venue (neither of which have been filed in this case). *See Arval Serv. Lease S.A. v. Clifton*, No. 3:14-CV-1047-J-39MCR, 2014 WL 12614422, at *1 (M.D. Fla. Nov. 21, 2014) (addressing motion for preliminary injunction before deciding venue issue because of the "urgency of the issues raised"); *Southern Visions, LLP v. Red Diamond, Inc.*, No. 1:18-CV-04566, 2018 WL 8221528, at *5 (N.D. Ga. Dec. 10, 2018) (ruling on injunction motion despite also finding that venue was improper).

Plaintiff's principal place of business is in Stuart, also in this District. Ex. 1. No "real property is involved in the action" for purposes of venue because the action does not involve "disputes over real property interests." *Earth Island Inst. v. Quinn*, 56 F.Supp.3d 1110, 1116 (N.D. Cal. 2014) (rejecting argument in NEPA challenge that "real property" was involved in case based on project's impacts on a particular area of land); *see also Western Watersheds Project v. Schneider*, 2019 WL 4863483, at *2–3 (D. Id. Oct. 2, 2019) (for purposes of venue, "real property" is not "involved" in challenges under NEPA); *Natural Res. Def. Council, Inc. v. Tennessee Val. Auth.*, 340 F. Supp. 400, 406 (S.D.N.Y. 1971), *rev'd on other grounds*, 459 F.2d 255 (2d Cir. 1972) ("real property" in venue provision refers to legal property interests). Venue is therefore proper in the Southern District of Florida.

**B.    A Substantial Part of the Events or Omissions Giving Rise to Plaintiffs' Claims Occurred in this District.**

Venue is also proper in "any" district where "a substantial part of the events or omissions giving rise to the claim occurred." 28 U.S.C. § 1391(b)(2) & (e)(1)(B). Under this prong, Section 1391 "contemplates some cases in which venue will be proper in two or more districts." *Jenkins Brick Co. v. Bremer*, 321 F.3d 1366, 1371 (11th Cir. 2003). The Court "is not required to weigh the events" that occurred in one district versus another or "choose which venue is more proper." *Goodwyn*, 956 F. Supp. 2d at 1326. Rather, venue is proper in "**any**" district where a "substantial part of the events or omissions giving rise to" a claim occurred, even if the same may be said as to other districts. *Id.*

1.    Plaintiffs Allege Substantial Events and Omissions in this District.

Plaintiffs allege that the State and Federal Defendants violated NEPA, 42 U.S.C. § 4321 *et seq.*, by commandeering property owned by Miami-Dade County, and located in **both** Collier and Miami-Dade Counties, to construct and operate a mass immigration detention center without evaluating the environmental impacts on ecologically sensitive areas that surround and are adjacent to or near the site, including the Big Cypress National Preserve and the Everglades. D.E. 1 ¶¶ 1–3, 9–12, 16, 21–33, 43, 58, 61, 68, 73, 75–79.

Plaintiffs further allege that the State acted *ultra vires* by commandeering property owned by Miami-Dade County to construct an immigration detention center without lawful authority, without completing required environmental reviews, and without consulting with affected local governments, which include Miami-Dade County. *Id.* ¶¶ 80–87. Lastly, Plaintiffs allege that

despite raising concerns about adverse environmental impacts, Miami-Dade County unlawfully acquiesced in these actions. *Id.* ¶¶ 44, 88–94. These allegations, which the Court must accept as true, suffice to establish a prima facie showing that venue is "plausibly proper." *Goodwyn*, 956 F. Supp. 2d at 1326–27 (internal citations omitted).

Plaintiffs' complaint, and the supplemental evidence submitted to date, demonstrate that a substantial part of the events and omissions that gave rise to these claims occurred in the Southern District. Indeed, Plaintiffs' claims were set in motion by Defendant Guthrie's notice to Miami-Dade County that FDEM was commandeering ecologically sensitive property partially located in, and entirely owned by the County. *See* D.E. 1 ¶ 2 (Miami-Dade County owns site within ecologically sensitive area that serves as habitat for endangered and threatened species); D.E. 1 ¶ 37 & D.E. 12-3 (Defendant Guthrie letter of intent to Miami-Dade stating that FDEM intended "to secure long-term ownership" of the Dade-Collier Training and Transition Airport ("TNT Site") along with "associated land, facilities, and rights-of-way" in order "to support statewide emergency operations"); D.E. 12-5 (Defendant Guthrie notice to Miami-Dade County that FDEM would immediately begin to utilize the Site "to assist the federal government with immigration enforcement," citing the Governor's declaration of an immigration emergency).

Miami-Dade County advised FDEM that use of the parcel for a detention center would require "considerable review and due diligence" and could have "significant long-term impact on our community"—*i.e.*, Miami-Dade County residents. *See* D.E. 12-4 at 1. The County also specifically identified its interests in the restoration of the Everglades, ensuring clean drinking water, and protecting county taxpayer resources. *See* D.E. 1 ¶ 44; D.E. 12-4 at 1; *see also* Ex. 2.

Despite these concerns about impacts to Miami-Dade County, Defendant Guthrie and the Federal Defendants collaborated to develop and operate a mass immigration detention facility on the County's property (D.E. 1 ¶ 3), failed to assess the environmental impacts of the project on Miami-Dade County (D.E. 12-4 at 1 & Ex. 2), including on threatened and endangered species located in the County (D.E. 1 ¶¶ 24, 25), and deprived members of the Miami-Dade community, including Plaintiff Friends (*id.* ¶ 8), the opportunity for notice and comment guaranteed by federal law (*id.* ¶ 16). *See also* Ex. 2. Defendant Miami-Dade County, in turn, acquiesced in the other Defendants' transformation of the site into a mass detention center, contrary to County rules pertaining to aviation, limited use, and environmental protection, and notwithstanding the adverse impacts to County residents. D.E. 1 ¶¶ 88–94; D.E. 12-4 at 1.

It is therefore beyond question that a substantial part of the events and omissions giving rise to Plaintiffs' claims occurred in Miami-Dade County, making venue in this District proper. 28 U.S.C. § 1391(b)(2) & (e)(1)(B).

> 2.     Defendant Guthrie's Arguments Lack Merit.

Defendant Guthrie argues that Plaintiffs are not likely to succeed on their PI Motion based on improper venue because (1) construction on the mass immigration detention center to date has taken place in Collier County, (2) the related "substantial" decision-making occurred in Tallahassee, Washington, D.C., or on site, and (3) the action depends on a state/federal partnership that presumably involved decisions in Tallahassee or Washington.  D.E. 50 at 3–4.

But Section 1391 "contemplates some cases" where venue may be proper "in two or more districts." *Jenkins Brick Co.*, 321 F.3d at 1371. The Court "is not required to weigh the events" that occurred in one district versus another or to "choose which venue is more proper." *Goodwyn*, 956 F. Supp. 2d at 1326; *accord Hartford Cas. Ins. Co. v. Sany Am., Inc.*, 991 F. Supp. 2d 1303, 1307 (N.D. Ga. 2014) (that a substantial part of events giving rise to an action may also have occurred in another district does not render venue improper). Nor is a plaintiff "required to select the venue with the *most* substantial nexus to the dispute."  *Careplus Health Plans, Inc. v. Crespo*, No. 8:05CV2010-T-27MAP, 2006 WL 1382102, at *2 (M.D. Fla. May 19, 2006).  *Accord Morgan v. North MS Med. Ctr., Inc.*, 403 F.Supp.2d 1115, 1122 (S.D. Ala. 2005). Rather, venue is proper in "any" district where a "substantial part of the events or omissions giving rise to" a claim occurred, even if the same may said of other districts. *Jenkins Brick Co.*, 321 F.3d at 1371.

Moreover, it is not the "decision-making about the detention facility" (D.E. 50-1 ¶ 4) that Plaintiffs challenge, but rather Defendants' failure to comply with federal environmental laws. A substantial part of those omissions—the failure to evaluate the environmental impacts of the project on the Big Cypress National Preserve and Everglades ecosystem, including in Miami-Dade County; the failure to provide notice and comment to the affected public, including Plaintiff Friends in the Southern District; and Miami-Dade County's unlawful acquiescence in those actions—occurred in this District.

Because this case does not challenge a statewide policy and involves both actions and omissions in the Southern District, it sharply contrasts with the cases on which Defendant

Guthrie relies.  D.E. 50 at 4.[3]  Nor is this a case where decisionmakers, the project, and the affected community are "all located" in the same district.  *Cf. Pres. Soc'y of Charleston v. U.S. Army Corps of Eng'rs*, 893 F. Supp. 2d 49, 55 (D.D.C. 2012) (transferring NEPA case to District "wherein the project itself, the decisionmakers, and the affected community are all located").

Defendant Guthrie's argument that venue may not be based on where the impacts of a policy are felt (D.E. 50 at 4) is also misplaced. In *Stanton-Negley*, the plaintiff drug company claimed venue based on where it experienced financial harm from a statewide Medicare program that affected all 42 counties in Pennsylvania.  2008 WL 1881894, at *5.  Here, the failure to assess impacts to the affected environment, including in the Southern District, is a central event that gives rise to Plaintiffs' claim because NEPA requires the study of those impacts.

The location of impacts is relevant to determining whether a particular venue is proper.  *See Nat'l Wildlife Fed'n v. Harvey*, 437 F. Supp. 2d 42, 46 (D.D.C. 2006) (determining venue is proper in the Southern District of Florida in part because impacts to the snail kite population from the management of Lake Okeechobee occurred in Southern Florida); *see also W. Org. of Res. Councils v. U.S. Bureau of Land Mgmt.*, No. 4:20-CV-76, 2021 WL 718857, at *5 (D. Mont. Feb. 24, 2021) ("[T]he unique procedural history of this case ... and the harms in Montana each constitute a substantial part of the events that give rise to the claims in this case"); *C2F, Inc. v. Bee Paper Co.*, No. 08-CV-479, 2008 WL 4791012, at *8 (D. Or. Oct. 28, 2008) ("[W]hen a court considers whether a substantial part of the events giving rise to the claim occurred in the district, the locus of the injury is a relevant factor").

Defendant Guthrie's reliance on the precise location of most of the facility and the construction to date (D.E. 50 at 3 & n.3) is misplaced. Venue based on where a substantial part of property is located applies "only to suits involving property disputes or in rem actions."  *Steen v. Murray*, 770 F.3d 698, 704 (8th Cir. 2014).

Lastly, for the reasons stated above, venue in this District is proper as to all claims and all Defendants.  *Cf.* D.E. 50 at 4 n.2.  The claims arise from many of the same operative facts, which either originate in Miami-Dade County or fail to consider impacts in Miami-Dade County

---

[3]  *See, e.g.*, *Harvard v. Inch*, 408 F. Supp. 3d 1255, 1261–63 (N.D. Fla. 2019) (venue for challenge to statewide policy was in Tallahassee where state policy was promulgated and enforced); *Stanton-Negley Drug Co. v. Pa. Dep't of Pub. Welfare*, No. 07-1309, 2008 WL 1881894, at *5 (W.D. Pa. Apr. 24, 2008) (venue for challenge to statewide policy was in district where policy was designed, developed, and adopted).

without affording affected members of the public in the Southern District of Florida, including Plaintiff Friends of the Everglades, notice and an opportunity to comment. Contrary to Defendant Guthrie's representation (D.E. 50 at 4–5), the harms in this District from these substantial events and omissions are a substantial basis for this action and continue unabated until the Court grants relief.[4]

3.     <u>Failing to Comply with NEPA is a Substantial Omission in this District Giving Rise to Plaintiffs' Claims.</u>

The TNT site physically spans both Miami-Dade and Collier Counties, and is within Big Cypress National Preserve, which is part of the Everglades Ecosystem. D.E. 1 ¶¶ 21, 27–29. The area immediately surrounding the TNT site—large swaths of which stretch into Miami-Dade and Monroe Counties—are interconnected Everglades wetlands that provide critical habitat for threatened and endangered species and contain significant Miccosukee Tribal sites. *See* D.E. 50-1; D.E. 1 ¶¶ 23-25; D.E. 33.

This adjacent and downstream environment also includes the Western Everglades Restoration Plan ("WERP"), a recent component of the Comprehensive Everglades Restoration Plan ("CERP"). D.E. 1 ¶ 32. The TNT site sits within the WERP footprint, some of which is in Miami-Dade County. *Id.* (map). *See* South Florida Water Management District, [WERP] Update, https://www.sfwmd.gov/event/western-everglades-restoration-project-update (confirming WERP is located in part in the Southern District) (last visited July 24, 2025).

Big Cypress is a contiguous freshwater ecosystem that does not recognize District lines. Thus, the environmental harms from the construction and operation of a mass immigration detention facility at the TNT site necessarily are and will be felt in the Southern District, where a substantial part of the adjacent and downstream environment is. *See* D.E. 5-1 ¶ 6; *W. Org. of Res. Councils*, 2021 WL 718857 at *5 (NEPA claim involving a "contiguous river basin, an interconnected ecology, and a set of alleged environmental harms that would flow from Wyoming to Montana" supported finding venue in Montana).

---

[4] Defendant Guthrie's argument that Count IV against the County does not support venue in this district (D.E. 50 at 3 n.2) also fails. Plaintiffs' decision to narrow their request for injunctive relief to State and Federal Defendants does not mean they have abandoned the claim. *Cf. id.* And it is the State and Federal Defendants whose actions and omissions implicated Miami-Dade County: first by the State commandeering Miami-Dade County property to develop a mass detention center, and second by their failure to review the environmental impacts to the Big Cypress National Preserve and the Everglades ecosystem, which include Miami-Dade County.

Likewise, threatened and endangered species in the Big Cypress and Everglades ecosystem do not recognize District lines. They move into areas in the Southern District adjacent to and downstream of the TNT site, and their primary habitat extends into Miami-Dade and Monroe Counties. Florida Fish and Wildlife Conservation Commission's data, for example, show that the critically endangered Florida panther use or traverse portions of the TNT site that are in Miami-Dade County. D.E. 1 ¶¶ 24, 25; D.E. 5-2 at 5. This is corroborated by the U.S. Fish and Wildlife Service's data showing primary Panther habitat extending significantly east and south of the TNT site in Miami-Dade and Monroe Counties.  D.E. 38-6 at 22.[5]

In addition, since its operation as a detention facility, the TNT site has emitted bright lights impacting Miami-Dade County. D.E. 24-4.  Prior to being used as a mass immigration detention facility, "the TNT site was historically dark at night."[6]  D.E. 24-4 at 1, ⸿ 3. Now, there is "light pollution emanating from the Site" (*id.* at ⸿ 5) that impacts Miami-Dade.

Because an environmental review under NEPA would substantially involve a review of environmental impacts in the Southern District of Florida, State and Federal Defendants' failure to conduct this review is an operative fact and omission giving rise to Plaintiffs' claims for purposes of venue being proper in this District.  *See* 28 U.S.C. § 1391(b)(2) & (e)(1)(B); *Nat'l Wildlife Fed'n,* 437 F.Supp. 2d at 46 (venue was proper in the Southern District of Florida in part because impacts to the snail kite population occurred in the district).

4.    <u>Venue in this District is Also Proper in Light of Substantial Events and Omissions Affecting Proposed Intervenor, the Miccosukee Tribe.</u>

Venue here is also supported by the submissions of proposed Intervenor, the Miccosukee Tribe. The Miccosukee people "have lived in and cared for the land now known as Big Cypress National Preserve… since time immemorial." D.E. 33 at 2. Members of the Tribe hunt, fish, trap, gather plants, hold sacred rituals, and lay their deceased to rest in the Preserve. *Id.*

Today, there are Miccosukee sites of cultural and religious significance located in Miami-Dade County, adjacent to or near the TNT site.  *See* D.E. 33-1; 33-2. Specifically, the Miccosukee Reserved Area is located in Miami-Dade County, downstream of the TNT site. *See*

---

[5] Plaintiffs cite exhibits to D.E. 38 only to show NEPA-related impacts in support of venue.

[6] In 2016, Big Cypress National Preserve was designated a "Dark Sky Park" by DarkSky International (formerly the International Dark Sky Association), with the Preserve representing some of the last dark sky territory in the region.  DarkSky International, Big Cypress National Preserve, https://darksky.org/places/big-cypress-dark-sky-park/ (last visited July 24, 2025).

App.<sup>9</sup>1830

D.E. 33-1. The Miccosukee Reserved Area is home to the Miccosukee Indian School, Miccosukee Health Department, Miccosukee Tribal Court, and Miccosukee Water and Fire Departments. D.E. 33 at 9. Miccosukee tree islands are patches of elevated dry land that provide essential habitat for wildlife and plant species.[7] Many of the Tribe's tree islands, and points of significance to the Tribe, are located within Miami-Dade, east and south of the TNT site. *See* D.E. 33-2.

Because there have been no environmental reviews of the mass detention facility, the Tribe's interests in these downstream sites are threatened. *See* D.E. 33 at 5-10; D.E. 33-3 (map depicting seasonal water flow downstream in the Big Cypress and Everglades area). Defendants' failure to comply with NEPA to assess impacts to these interests in Miami-Dade County is an omission giving rise to the Tribe's claims, further demonstrating that venue in the Southern District of Florida is proper. *See* D.E. 33 at 10, 16, 18; 28 U.S.C. § 1391(b)(2) & (e)(1)(B).

## CONCLUSION

For the reasons stated, Defendant Guthrie's belated objection to venue fails because it has been waived. Even if it had not been waived, the objection fails because Plaintiffs have made a *prima facie* showing that venue in this District is proper and Defendant has not met its burden to show otherwise. Plaintiffs therefore respectfully request that the objection be rejected.

Dated: July 25, 2025

Respectfully submitted,

| | |
|---|---|
| EARTHJUSTICE | COFFEY BURLINGTON, P.L. |
| 4500 Biscayne Boulevard, Suite 201 | 2601 South Bayshore Drive, Penthouse One |
| Miami, Florida 33137 | Miami, Florida 33133 |
| Telephone: (305) 440-5432 | Telephone: (305) 858-2900 |

By: _____s/ Tania Galloni_____          By: _____s/ Paul J. Schwiep_____

Tania Galloni, Fla. Bar No. 619221          Paul J. Schwiep, Fla. Bar No. 823244
tgalloni@earthjustice.org          PSchwiep@CoffeyBurlington.com
Dominique Burkhardt, Fla. Bar No. 100309          Scott Hiaasen, Fla. Bar No. 103318
dburkhardt@earthjustice.org          SHiaasen@CoffeyBurlington.com
Alisa Coe, Fla. Bar No. 10187          YVB@CoffeyBurlington.com
acoe@earthjustice.org          LPerez@CoffeyBurlington.com
          service@CoffeyBurlington.com

---

[7] Native American Fish and Wildlife Society, Miccosukee Tribe Works to Protect the Tree Islands of the Everglades, https://nafws.org/news/miccosukee-tribe-works-to-protect-the-tree-islands-of-the-everglades/ (last visited July 23, 2025).

*Counsel for Friends of the Everglades*

*Counsel for Plaintiffs*

CENTER FOR BIOLOGICAL DIVERSITY
Elise Pautler Bennett, Fla. Bar No. 106573
ebennett@biologicaldiversity.org
Jason Alexander Totoiu, Fla. Bar No. 871931
jtotoiu@biologicaldiversity.org
Post Office Box 2155
St. Petersburg, FL 33731
Telephone: (727) 755-6950

*Counsel for Center for Biological Diversity*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on July 25, 2025, I electronically filed the foregoing with the Clerk of the Court using CM/ECF. I also certify that the foregoing document is being served this day on all counsel of record on the Service List below via transmission of Notice of Electronic Filing generated by CM/ECF.

s/  Paul J. Schwiep

| Service List | |
|---|---|
| **Nathan A. Forrester**<br>    Chief Deputy Solicitor General<br>nathan.forrester@myfloridalegal.com<br>**Robert S. Schenck**<br>    Assistant Solicitor General<br>robert.schenck@myfloridalegal.com<br>Office of the Attorney General<br>The Capitol, PL-01<br>Tallahassee, Florida  32399-1050<br>Telephone:  (850) 414-3300<br>jenna.hodges@myfloridalegal.com<br><br>———————<br><br>BOIES SCHILLER FLEXNER LLP<br>**Jesse Panuccio, Esq.**<br>jpanuccio@bsfllp.com<br>**Evan Ezray, Esq.**<br>eezray@bsfllp.com | HAYDEN P. O'BYRNE<br>United States Attorney<br>**Carlos J. Raurell**<br>    Assistant U.S. Attorney<br>carlos.raurell@usdoj.gov<br>99 Northeast 4th Street<br>Miami, Florida  33132<br>Telephone:  (305) 961-9243<br>melissa.Jiminson@usdoj.gov<br><br>———————<br><br>ADAM R.F. GUSTAFSON<br>Acting Assistant Attorney General<br>Environment and Natural Resources Division<br>    United States Department of Justice<br>**Peter M. Torstensen, Jr.**<br>    Deputy Assistant Attorney General<br>Environment and Natural Resources Division |

| | |
|---|---|
| 401 East Las Olas Boulevard, Suite 1200<br>Fort Lauderdale, Florida  33301<br>Telephone:  (954) 356-0011<br>jpanuccio@BSFLLP.com<br><br>*Counsel for Defendant Kevin Guthrie, in his official capacity as Executive Director of the Florida Division of Emergency Management* | United States Department of Justice<br>**Hayley A. Carpenter**<br>   Trial Attorney<br>hayley.carpenter@usdoj.gov<br>Natural Resources Section<br>Ben Franklin Station<br>P.O. Box 7611<br>Washington, D.C. 20044-7611<br>Telephone:  (202) 305-0242<br><br>*Counsel for Kristi Noem, in her official capacity as Secretary, United States Department of Homeland Security, and Todd Lyons, in his official capacity as Acting Director, United States Immigration and Customs Enforcement* |
| GERALDINE BONZON-KEENAN<br>Miami-Dade County Attorney<br>**Christopher J. Wahl**<br>   Assistant County Attorney<br>wahl@miamidade.gov<br>**Monica Rizo Perez**<br>   Assistant County Attorney<br>rizo@miamidade.gov<br>Monica.Rizo@miamidade.com<br>**David M. Murry**<br>   Assistant County Attorney<br>DMMurray@FlyMIA.com<br>Stephen P. Clark County<br>111 Northwest 1st Street, Suite 2810<br>Miami, Florida  33128<br>Telephone:  (305) 375-5151<br>Victor.Rodriguez3@miamidade.gov<br>Madalis.Gonzalez@miamidade.gov<br>KGriffin@FlyMIA.com<br><br>*Counsel for Miami-Dade County* | **Todd R. Friedman, Esq.**<br>todd@toddfriedmanpa.com<br>TODD R. FRIEDMAN, P.A.<br>1101 Brickell Avenue<br>Suite S-700<br>Miami, Florida 33131<br>Telephone:  (786) 536-7190<br><br>*Counsel for The Miccosukee Tribe of Indians* |

# Doc. 132

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA
### No. 25-cv-22896-KMW

FRIENDS OF THE EVERGLADES, INC., et al.,

      Plaintiffs,

v.

KRISTI NOEM, et al.,

      Defendants.

_____/

## DEFENDANT KEVIN GUTHRIE'S NOTICE OF APPEAL

    Notice is hereby given that Defendant Kevin Guthrie, in his official capacity as Executive Director of the Florida Division of Emergency Management, appeals under 28 U.S.C. § 1292(a)(1) to the United States Court of Appeals for the Eleventh Circuit from the Order entered in this case on August 21, 2025 (Doc. 131). A copy of the August 21, 2025 Order is attached hereto as **Exhibit A**.

Dated: August 21, 2025

James Uthmeier
  *Attorney General of Florida*
Jeffrey Paul DeSousa (FBN 110951)
  *Acting Solicitor General*
Nathan A. Forrester (FBN 1045107)
  *Chief Deputy Solicitor General*
Robert S. Schenck (FBN 1044532)
  *Assistant Solicitor General*
**Office of the Attorney General**
The Capitol, PL-01
Tallahassee, FL 32399
jeffrey.desousa@myfloridalegal.com

Respectfully submitted,

s/ *Jesse Panuccio*
Jesse Panuccio (FBN 31401)
Evan Ezray (FBN 1008228)
David Costello (FBN 1004952)
**BOIES SCHILLER FLEXNER LLP**
401 East Las Olas Blvd., Suite 1200
Fort Lauderdale, Florida 33301
jpanuccio@bsfllp.com

*Counsel for Kevin Guthrie, in his official capacity as Executive Director of the Florida Division of Emergency Management*

1

App. 1835

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on August 21, 2025, the foregoing was filed with the Clerk of Court

using CM/ECF, which will serve a Notice of Electronic Filing on all counsel of record.

<u>s/ *Jesse Panuccio*</u>
Jesse Panuccio

App. 1836

# Pls Ex. 81

Link to Pls. Ex. 81 (Video Exhibit): https://vimeo.com/1102599234

(Screen capture from Pls. Ex. 81 at 4:10–4:16 shown below)

